# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF PENNSYLVANIA
## HARRISBURG DIVISION

| | | |
|---|---|---|
| In re: | Apartments And Acquistions LP | § Case No. 4:15-bk-03964-MJC |
| | | § |
| | | § |
| Debtor(s) | | § |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

William G. Schwab, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned:  $512,150.00          Assets Exempt:     N/A
*(without deducting any secured claims)*

Total Distribution to Claimants:    $346,763.86        Claims Discharged
                                                        Without Payment:  N/A

Total Expenses of Administration:  $380,689.49

3)  Total gross receipts of $727,453.35 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $727,453.35 from liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| **SECURED CLAIMS** (from **Exhibit 3**) | 0.00 | 566,787.27 | 493,235.08 | 194,215.09 |
| **PRIORITY CLAIMS** CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 3,137.50 | 233,115.00 | 462,722.09 | 373,025.83 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 12,455.32 | 7,663.66 | 7,663.66 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 194,218.97 | 118,294.14 | 70,256.84 |
| **GENERAL UNSECURED CLAIMS** (from **Exhibit 7**) | 0.00 | 716,949.89 | 685,560.27 | 82,291.93 |
| **TOTAL DISBURSEMENTS** | **$3,137.50** | **$1,723,526.45** | **$1,767,475.24** | **$727,453.35** |

4) This case was originally filed under Chapter 11 on 09/16/2015 and it was converted to Chapter 7 on 05/09/2016. The case was pending for 67 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  12/08/2021              By: /s/ William G. Schwab

Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

# EXHIBITS TO
## FINAL ACCOUNT

**EXHIBIT 1 - GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| | 1110-000 | 500.00 |
| 1007 W. Walnut St., Coal Township | 1110-000 | 1,551.25 |
| 1018 W. INDEPENDENCE STR, COAL TSWP, PA | 1110-000 | 2,502.66 |
| 1020 EAST SUNBURY STR, SHAMOKIN PA | 1110-000 | 3,303.36 |
| 1027 BROCK STREET, ASHLAND, PA | 1110-000 | 3,198.27 |
| 1029 BROCK STREET, ASHLAND. PA | 1110-000 | 1.00 |
| 1031 W. INDEPENDENCE, COAL TSP, PA | 1110-000 | 2,900.00 |
| 1035 BROCK STREET, ASHLAND, PA | 1110-000 | 1.00 |
| 1046 W. ARCH STREET, COAL TWP., PA | 1110-000 | 3,429.59 |
| 1050 W ARCH STREET, COAL TWP., PA | 1110-000 | 3,697.08 |
| 108 S 1ST STREET, COAL TWSP., PA | 1110-000 | 507.00 |
| 1121-23 W. WATER STREET, COAL TSWP, PA | 1110-000 | 3,500.00 |
| 115 N. 2ND STREET, GIRARDSVILLE, PA | 1110-000 | 762.15 |
| 117-119 S. MARKET STREET, SHAMOKIN, PA | 1110-000 | 3,238.39 |
| 1204 HEMLOCK STREET, COAL TWSP, PA | 1110-000 | 1,111.00 |
| 1215 WALNUT STREET, ASHLAND, PA | 1110-000 | 10,328.70 |
| 1224 PULSKI AVENUE, COAL TWSP., PA | 1110-000 | 4,894.66 |
| 1234 CHEMUNG STREET, COAL TWSP., PA | 1110-000 | 2,067.95 |
| 1252 CHEMUNG STREET, COAL TWSP., PA | 1110-000 | 17,376.00 |
| 1407 WALNUT STREET, ASHLAND, PA | 1110-000 | 1,756.95 |
| 1426 W. Walnut St., Coal Township | 1110-000 | 5,898.07 |
| 1508 WABASH STREET, COAL TWSP.,PA | 1110-000 | 4,641.57 |
| 1513 WALNUT STREET, ASHLAND, PA | 1110-000 | 10,082.37 |
| 1524 W. CENTRE STREET, ASHLAND, PA | 1110-000 | 3,373.55 |
| 1740 W. MOHAWK STREET, ATLAS, PA | 1110-000 | 1,100.00 |
| 1742 MOHAWK STREET, SHAMOKIN, PA | 1110-000 | 1,129.69 |
| 227 NORTH FRANKLIN STEET, SHAMOKIN, PA | 1110-000 | 8,098.36 |
| 249 E. MOSER AVENUE, COALDALE, PA | 1110-000 | 9,040.39 |
| 27 NORTH NICE STREET, FRACKVILLE, PA | 1110-000 | 13,900.00 |
| 29 E. SUNBURY STREET, SHAMOKIN, PA | 1110-000 | 6,914.22 |

**UST Form 101-7-TDR (10/1/2010)**

| | | |
|---|---|---:|
| 32 Ann St., St. Clair | 1110-000 | 5,337.19 |
| 321 CHESTNUT STREET, SUNBURY, PA | 1110-000 | 1,320.73 |
| 401 WALNUT STREET, ASHLAND, PA | 1110-000 | 3,079.61 |
| 426 W. SPRUCE STREET, SHAMOKIN, PA | 1110-000 | 3,939.20 |
| 433 W. 3RD STREET, MT.CARMEL, PA | 1110-000 | 500.00 |
| 437 E. CAMP STREET, MT. CARMEL, PA | 1110-000 | 500.00 |
| 437 EAST AVENUE, MT. CARMEL, PA | 1110-000 | 500.00 |
| 440 S. SHAMOKIN STREET, SHAMOKIN, PA | 1110-000 | 4,221.00 |
| 441 EAST WATER STREET, MT. CARMEL, PA | 1110-000 | 1,572.00 |
| 46 WEST MAIN STREET, GIRARDSVILLE, PA | 1110-000 | 1,521.63 |
| 50 OAKLAND AVENUE, ASHLAND, PA | 1110-000 | 1,204.05 |
| 516-520 W. MARKET STREET, MAHANOY CITY, PA | 1110-000 | 5,200.00 |
| 58 OAKLAND STREET, ASHLAND, PA | 1110-000 | 1,844.00 |
| 601 NORTH FRANKLIN ST., SHAMOKIN | 1110-000 | 1,505.23 |
| 61 WATER ST., NEW PHILADELPHIA | 1110-000 | 1,553.36 |
| 694 BEAR VALLEY STREET, SHAMOKIN, PA | 1110-000 | 508.00 |
| 712 WEST PINE STREET, SHAMOKIN, PA | 1110-000 | 5,958.73 |
| 718 WEST PINE STREET, SHAMOKIN, PA | 1110-000 | 1,000.00 |
| 810 W. MULBERRY STREET, COAL TWSP., PA | 1110-000 | 1,017.00 |
| 9 S. 19TH STREET, ASHLAND, PA | 1110-000 | 1,531.80 |
| 904 N. SHAMOKIN STREET, SHAMOKIN, PA | 1110-000 | 7,593.35 |
| 914 N. SHAMOKIN STREET, SHAMOKIN, PA | 1110-000 | 4,301.69 |
| 917-923 CENTER STREET, ASHLAND, PA | 1110-000 | 16,096.46 |
| 921 WALNUT STREET, ASHLAND, PA | 1110-000 | 7,214.61 |
| 951 W. Arch St., Coal Township | 1110-000 | 7,069.57 |
| 113 N 2ND STREET, GIRARDVILLE, PA | 1210-000 | 812.91 |
| 1143 W. Pine Street, Coal Township, PA | 1210-000 | 4,959.05 |
| 135 SOUTH FRANKLIN STREET, SHAMOKIN, PA 17872 | 1210-000 | 5,255.83 |
| 315 WALNUT STREET, ASHLAND, PA | 1210-000 | 7,887.12 |
| 924 North Orange St., Shamokin, PA 17872 | 1210-000 | 3,600.00 |
| House Flex LLC,  238 South 6th St., Shamokin, PA 17872 | 1210-000 | 1,500.00 |
| House Flex LLC, 1027 West Centre St., Ashland, PA 17921 | 1210-000 | 2,500.00 |
| House Flex LLC, 103 South Plum St., Mt. Carmel PA 17851 | 1210-000 | 500.00 |
| House Flex LLC, 11 North Seventh St., Pottsville, PA 17901 | 1210-000 | 6,351.79 |
| House Flex LLC, 1103 West Fern St., Coal Township, PA  17866 | 1210-000 | 5,100.00 |
| House Flex LLC, 1208 Pine St., Ashland, PA 17921 | 1210-000 | 2,985.01 |

**UST Form 101-7-TDR (10/1/2010)**

| | | |
|---|---|---|
| House Flex LLC, 134 North Third St.,  St. Clair, PA  17970 | 1210-000 | 5,296.08 |
| House Flex LLC, 135 East High St., Coaldale, PA 18218 | 1210-000 | 5,200.00 |
| House Flex LLC, 140 E. Sunbury St., Shamokin, PA 17872 | 1210-000 | 1,975.82 |
| House Flex LLC, 151 West Saylor St., Mt. Carmel, PA 17851 | 1210-000 | 4,900.00 |
| House Flex LLC, 1510 Centre St., Ashland, PA 17921 | 1210-000 | 3,000.00 |
| House Flex LLC, 1525 West Walnut St., Coal Township, PA 17866 | 1210-000 | 1,500.00 |
| House Flex LLC, 1529 -1531 Walnut St.,  Ashland, PA 17921 | 1210-000 | 8,000.00 |
| House Flex LLC, 1727 Park Ave., Coal Township, PA 17866 | 1210-000 | 13,600.00 |
| House Flex LLC, 22 South 1st St., Coal Township, PA 17866 | 1210-000 | 740.94 |
| House Flex LLC, 227 North Nice St., Frackville, PA 17931 | 1210-000 | 12,917.18 |
| House Flex LLC, 234 East High St., Coaldale, PA 18218 | 1210-000 | 6,083.20 |
| House Flex LLC, 29 Walnut St., Ashland, PA 17921 | 1210-000 | 8,510.17 |
| House Flex LLC, 341 South Beech St., Mt. Carmel, PA 17851 | 1210-000 | 1,705.51 |
| House Flex LLC, 426 Centre St.,  Ashland, PA 17921 | 1210-000 | 6,000.00 |
| House Flex LLC, 517 West Race St., Pottsville, PA 17901 | 1210-000 | 2,385.99 |
| House Flex LLC, 717 West Race St., Pottsville, PA 17901 | 1210-000 | 1,500.00 |
| House Flex LLC, 911 North Vine St., Shamokin, PA 17872 | 1210-000 | 500.00 |
| House Flex LLC, 912 North Shamokin St., Shamokin, PA 17872 | 1210-000 | 1,500.00 |
| House Flex LLC, 918 West Race St., Pottsville, PA 17901 | 1210-000 | 2,700.00 |
| Jamili LLC, 50 Water St., New Philadelphia, PA 17959 | 1210-000 | 3,226.75 |
| Jamilie LLC, 0 Line St., Frackville, PA 17931 | 1210-000 | 43,500.00 |
| Jamilie LLC, 0 Mill St., St. Clair, PA  17970 | 1210-000 | 27,200.00 |
| Jamilie LLC, 12 Wiggan St., New Philadelphia, PA 17050 | 1210-000 | 54,500.00 |
| Jamilie LLC, 1334 Walnut St., Ashland, PA 17921 | 1210-000 | 2,933.68 |
| Jamilie LLC, 1931 Walnut St., Ashland, PA  17921 | 1210-000 | 2,848.97 |
| Jamilie LLC, 31 South Lehigh Ave., Frackville, PA 17931 | 1210-000 | 7,103.55 |
| Jamilie LLC, 525 East Norwegian St., Pottsville, PA 17901 | 1210-000 | 500.00 |
| Jamilie LLC, 94 Coal St.,  Port Carbon, PA  17921 | 1210-000 | 9,785.00 |
| RETAINED DEPOSITS AS A RESULT OF AGREEMENT OF SALE DEFAULTS | 1210-000 | 3,876.00 |
| CLOSE OUT WELLS FARGO BANK ACCT. ENDING IN 8187 | 1229-000 | 411.80 |
| Jamilie LLC, 1420 Walnut St., Ashland, PA 17921 | 1229-000 | 2,500.00 |
| Jamilie/Houseflex Wells Fargo Bank Account | 1229-000 | 25.84 |
| Operating Chapter 7 Rents & Misc. Defaults | 1230-000 | 140,644.16 |
| 313-315 S Main Ave Scranton Litigation ADV #4;18-AP-2016 | 1249-000 | 8,000.00 |
| BRILL SETTLEMENT OF ADVERSARY CASE #17-AP-00148 (BRILL, BRODY PROPERTIES, LP) | 1249-000 | 48,787.38 |
| Greater Columbia Medical | 1249-000 | 1,000.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | |
|---|---|---:|---:|
| Jamilie LLC, 1114 Brock St., Ashland, PA 17921 | | 1249-000 | 33,666.67 |
| Jamilie LLC, 26 North Lehigh Ave., Frackville, PA 17931 | | 1249-000 | 2,234.11 |
| MMJ | | 1249-000 | 1,000.00 |
| | | 1280-000 | 4,000.00 |
| 1204 HEMLOCK STREET, COAL TWSP, PA | | 1280-000 | -500.00 |
| 1513 WALNUT STREET, ASHLAND, PA | | 1280-000 | -1,000.00 |
| 1740 W. MOHAWK STREET, ATLAS, PA | | 1280-000 | -1,100.00 |
| 249 E. MOSER AVENUE, COALDALE, PA | | 1280-000 | -6,500.00 |
| 27 NORTH NICE STREET, FRACKVILLE, PA | | 1280-000 | -1,000.00 |
| 433 W. 3RD STREET, MT.CARMEL, PA | | 1280-000 | -500.00 |
| 437 E. CAMP STREET, MT. CARMEL, PA | | 1280-000 | -500.00 |
| 437 EAST AVENUE, MT. CARMEL, PA | | 1280-000 | -500.00 |
| 516-520 W. MARKET STREET, MAHANOY CITY, PA | | 1280-000 | -700.00 |
| 712 WEST PINE STREET, SHAMOKIN, PA | | 1280-000 | -1,000.00 |
| 914 N. SHAMOKIN STREET, SHAMOKIN, PA | | 1280-000 | 1,000.00 |
| 917-923 CENTER STREET, ASHLAND, PA | | 1280-000 | -1,000.00 |
| House Flex LLC, 1525 West Walnut St., Coal Township, PA 17866 | | 1280-000 | 1,000.00 |
| LAW OFFICE OF RICHARD R. FEUDALE | | 1280-000 | -4,000.00 |
| MATTIS & MATTIS | | 1280-000 | -500.00 |
| TURNOVER OF REFUNDS DUE TO THE DEBTOR | | 1290-000 | 148.40 |
| **TOTAL GROSS RECEIPTS** | | | **$727,453.35** |

¹ The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 - FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRANS. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | |

## EXHIBIT 3 - SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---:|---:|---:|---:|
| | Lake Wynonah Property Owners Assn | 4120-000 | 0.00 | 1,726.90 | 1,726.90 | 1,726.90 |
| | | 4120-000 | N/A | 350.14 | 350.14 | 350.14 |
| 00003A-2 | internal revenue service centralized insolvency operation | 4210-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7 | Borough of Frackville c/o Portnoff Law Associates, Ltd. | 4210-000 | 0.00 | 3,448.80 | 3,448.80 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| 8 | Panther Valley School District c/o Portnoff Law Associates, | 4210-000 | 0.00 | 2,563.94 | 2,563.94 | 0.00 |
| 9 | Panther Valley School District c/o Portnoff Law Associates, | 4210-000 | 0.00 | 2,708.78 | 2,708.78 | 0.00 |
| 14 | Saint Clair Area School District c/o Portnoff Law Associates | 4210-000 | 0.00 | 3.62 | 11,391.40 | 11,391.40 |
| 15 | Saint Clair Area School District c/o Portnoff Law Associates | 4210-000 | 0.00 | 85.63 | 85.63 | 0.00 |
| 17 | Saint Clair Area School District c/o Portnoff Law Associates | 4210-000 | 0.00 | 1,010.32 | 1,010.32 | 0.00 |
| 19 | Saint Clair Area School District c/o Portnoff Law Associates | 4210-000 | 0.00 | 1,902.31 | 1,902.31 | 0.00 |
| 20 | Saint Clair Area School District c/o Portnoff Law Associates | 4210-000 | 0.00 | 2,073.24 | 2,073.24 | 0.00 |
| 21 | Saint Clair Area School District c/o Portnoff Law Associates | 4210-000 | 0.00 | 2,147.25 | 2,325.24 | 2,325.24 |
| 22 | Saint Clair Area School District c/o Portnoff Law Associates | 4210-000 | 0.00 | 1,709.10 | 1,709.10 | 0.00 |
| 23 | Saint Clair Area School District c/o Portnoff Law Associates | 4210-000 | 0.00 | 695.38 | 695.38 | 0.00 |
| 24 | Shenandoah Valley School District c/o Portnoff Law Associate | 4210-000 | 0.00 | 91.72 | 91.72 | 0.00 |
| 25 | Shenandoah Valley School District c/o Portnoff Law Associate | 4210-000 | 0.00 | 283.94 | 283.94 | 0.00 |
| 26 | Tamaqua Area School District c/o Portnoff Law Associates, Lt | 4210-000 | 0.00 | 1,666.81 | 1,666.81 | 0.00 |
| 27 | Tamaqua Area School District c/o Portnoff Law Associates, Lt | 4210-000 | 0.00 | 64.09 | 64.09 | 0.00 |
| 28 | Tamaqua Area School District c/o Portnoff Law Associates, Lt | 4210-000 | 0.00 | 508.05 | 508.05 | 0.00 |
| 29 | Tamaqua Area School District c/o Portnoff Law Associates, Lt | 4210-000 | 0.00 | 687.67 | 687.67 | 0.00 |
| 33 | City Of Scranton | 4210-000 | 0.00 | 1,876.34 | 1,876.34 | 0.00 |
| 34 | City Of Scranton | 4210-000 | 0.00 | 9,904.69 | 9,904.69 | 0.00 |
| 36 | Panther Valley School District c/o Portnoff Law Associates, | 4210-000 | 0.00 | 115.47 | 115.47 | 0.00 |
| 37 | Panther Valley School District c/o Portnoff Law Associates, | 4210-000 | 0.00 | 26.71 | 26.71 | 0.00 |
| 38 | Panther Valley School District c/o Portnoff Law Associates, | 4210-000 | 0.00 | 26.71 | 26.71 | 0.00 |
| 39 | Panther Valley School District c/o Portnoff Law Associates, | 4210-000 | 0.00 | 115.47 | 115.47 | 0.00 |
| 40 | Tamaqua Area School District c/o Portnoff Law Associates, Lt | 4210-000 | 0.00 | 55.45 | 55.45 | 0.00 |
| 41 | Saint Clair Area School District c/o Portnoff Law Associates | 4210-000 | 0.00 | 47.02 | 47.02 | 0.00 |
| 42 | Saint Clair Area School District c/o Portnoff Law Associates | 4210-000 | 0.00 | 2.00 | 2.00 | 0.00 |
| 43 | Saint Clair Area School District c/o Portnoff Law Associates | 4210-000 | 0.00 | 75.32 | 75.32 | 0.00 |
| 47 | Shenandoah Valley School District c/o Portnoff Law Associate | 4210-000 | 0.00 | 47.23 | 47.23 | 0.00 |
| 49 | Tamaqua Area School District c/o Portnoff Law Associates, Lt | 4210-000 | 0.00 | 462.81 | 462.81 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 00050-2 | internal revenue service centralized insolvency operation | 4210-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 51 | Lackwanna County TCB | 4210-000 | 0.00 | 1,827.97 | 1,827.97 | 0.00 |
| 52 | Lackwanna County TCB | 4210-000 | 0.00 | 3,483.82 | 3,483.82 | 0.00 |
| 53 | Lackwanna County TCB | 4210-000 | 0.00 | 14,992.18 | 14,992.18 | 0.00 |
| 54 | Saint Clair Area School District c/o Portnoff Law Associates | 4210-000 | 0.00 | 221.72 | 221.72 | 0.00 |
| 55 | Saint Clair Area School District c/o Portnoff Law Associates | 4210-000 | 0.00 | 221.72 | 221.72 | 0.00 |
| 56 | Saint Clair Area School District c/o Portnoff Law Associates | 4210-000 | 0.00 | 384.54 | 384.54 | 0.00 |
| 57 | Saint Clair Area School District c/o Portnoff Law Associates | 4210-000 | 0.00 | 384.54 | 384.54 | 0.00 |
| 58 | Saint Clair Area School District c/o Portnoff Law Associates | 4210-000 | 0.00 | 445.52 | 445.52 | 0.00 |
| 00059A | Shamokin - Coal Township Joint Sewer Authority James A Zuric | 4210-000 | 0.00 | 27,653.11 | 27,653.11 | 0.00 |
| 00062-2 | Ashland Boro | 4210-000 | 0.00 | 23,202.45 | 23,202.45 | 0.00 |
| 63 | Pottsville Sewer | 4210-000 | 0.00 | 1,576.25 | 1,576.25 | 0.00 |
| 64 | Mahanoy City Sewer Authority | 4210-000 | 0.00 | 62.32 | 62.32 | 0.00 |
| 65 | Mahanoy City Sewer Authority | 4210-000 | 0.00 | 382.51 | 382.51 | 0.00 |
| 66 | Borough of Frackville | 4210-000 | 0.00 | 3,394.30 | 3,394.30 | 0.00 |
| 68 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 440.31 | 440.31 | 0.00 |
| 00068-2 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 603.06 | 603.06 | 0.00 |
| 69 | Schuykill County TCB | 4210-000 | 0.00 | 799.36 | 799.36 | 0.00 |
| 70 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 3,242.65 | 3,242.65 | 0.00 |
| 71 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 4,474.08 | 4,474.08 | 0.00 |
| 72 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 5,027.08 | 5,027.08 | 0.00 |
| 73 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 1,474.43 | 1,474.43 | 0.00 |
| 00073-2 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 1,615.84 | 1,615.84 | 0.00 |
| 74 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 225.88 | 225.88 | 0.00 |
| 75 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 536.51 | 536.51 | 0.00 |
| 00075-2 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 727.11 | 727.11 | 0.00 |
| 76 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 536.51 | 536.51 | 0.00 |
| 00076-2 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 727.11 | 727.11 | 0.00 |
| 77 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 4,864.09 | 4,864.09 | 0.00 |
| 78 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 768.21 | 768.21 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00078-2 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 1,284.12 | 1,284.12 | 0.00 |
| 79 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 820.34 | 820.34 | 0.00 |
| 00079-2 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 1,021.27 | 1,021.27 | 0.00 |
| 80 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 871.75 | 871.75 | 0.00 |
| 00080-2 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 1,099.58 | 1,099.58 | 0.00 |
| 81 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 920.05 | 920.05 | 0.00 |
| 00081-2 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 1,171.45 | 1,171.45 | 0.00 |
| 82 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 791.79 | 791.79 | 0.00 |
| 00082-2 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 977.37 | 977.37 | 0.00 |
| 83 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 519.73 | 519.73 | 0.00 |
| 00083-2 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 737.14 | 737.14 | 0.00 |
| 84 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 465.11 | 465.11 | 0.00 |
| 00084-2 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 644.25 | 644.25 | 0.00 |
| 85 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 354.90 | 354.90 | 0.00 |
| 86 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 2,027.74 | 2,027.74 | 0.00 |
| 00086-2 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 2,254.48 | 2,254.48 | 0.00 |
| 87 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 1,058.07 | 1,058.07 | 0.00 |
| 00087-2 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 1,227.72 | 1,227.72 | 0.00 |
| 88 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 1,536.72 | 1,536.72 | 0.00 |
| 00088-2 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 1,751.39 | 1,751.39 | 0.00 |
| 89 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 4,308.78 | 4,308.78 | 0.00 |
| 00089-2 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 5,839.03 | 5,839.03 | 0.00 |
| 90 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 1,025.18 | 1,025.18 | 0.00 |
| 00090-2 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 1,155.16 | 1,155.16 | 0.00 |
| 96 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 72.74 | 72.74 | 0.00 |
| 97 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 72.74 | 72.74 | 0.00 |
| 98 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 84.11 | 84.11 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 99 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 4,730.61 | 4,730.61 | 0.00 |
| 100 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 4,571.29 | 4,571.29 | 0.00 |
| 101 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 3,967.84 | 3,967.84 | 0.00 |
| 102 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 179.76 | 179.76 | 0.00 |
| 103 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 3,353.29 | 3,353.29 | 0.00 |
| 104 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 227.60 | 227.60 | 0.00 |
| 105 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 942.71 | 942.71 | 0.00 |
| 107 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 1,015.79 | 1,015.79 | 0.00 |
| 108 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 6,574.43 | 6,574.43 | 0.00 |
| 109 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 140.37 | 140.37 | 0.00 |
| 110 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 131.15 | 131.15 | 0.00 |
| 111 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 5,618.54 | 5,618.54 | 0.00 |
| 112 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 1,761.07 | 1,761.07 | 0.00 |
| 113 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 3,361.12 | 3,361.12 | 0.00 |
| 114 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 3,905.52 | 3,905.52 | 0.00 |
| 115 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 4,613.96 | 4,613.96 | 0.00 |
| 116 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 2,807.22 | 2,807.22 | 0.00 |
| 117 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 2,388.86 | 2,388.86 | 0.00 |
| 118 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 1,534.41 | 1,534.41 | 0.00 |
| 119 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 3,483.70 | 3,483.70 | 0.00 |
| 120 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 7,386.80 | 7,386.80 | 0.00 |
| 121 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 2,310.02 | 2,310.02 | 0.00 |
| 122 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 1,855.69 | 1,855.69 | 0.00 |
| 123 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 948.75 | 948.75 | 0.00 |
| 124 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 1,137.69 | 1,137.69 | 0.00 |
| 125 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 1,487.06 | 1,487.06 | 0.00 |
| 126 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 213.07 | 213.07 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| 127 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 4210-000 | 0.00 | 3,172.26 | 3,172.26 | 0.00 |
| 129 | Tamaqua Area School District c/o Portnoff Law Associates, Lt | 4210-000 | 0.00 | 104.61 | 104.61 | 0.00 |
| 130 | Saint Clair Area School District c/o Portnoff Law Associates | 4210-000 | 0.00 | 1,506.09 | 1,506.09 | 0.00 |
| 131 | Pottsville Area School District c/o Portnoff Law Associates, | 4210-000 | 0.00 | 69.32 | 69.32 | 0.00 |
| 132 | Pottsville Area School District c/o Portnoff Law Associates, | 4210-000 | 0.00 | 53.46 | 53.46 | 0.00 |
| 133 | Pottsville Area School District c/o Portnoff Law Associates, | 4210-000 | 0.00 | 29.80 | 29.80 | 0.00 |
| 134 | Pottsville Area School District c/o Portnoff Law Associates, | 4210-000 | 0.00 | 2,836.19 | 2,836.19 | 0.00 |
| 135 | Pottsville Area School District c/o Portnoff Law Associates, | 4210-000 | 0.00 | 2,754.17 | 2,754.17 | 0.00 |
| 136 | Pottsville Area School District c/o Portnoff Law Associates, | 4210-000 | 0.00 | 1,101.11 | 1,101.11 | 0.00 |
| 137 | Pottsville Area School District c/o Portnoff Law Associates, | 4210-000 | 0.00 | 1,789.51 | 1,789.51 | 0.00 |
| 138 | Panther Valley School District c/o Portnoff Law Associates, | 4210-000 | 0.00 | 592.72 | 592.72 | 0.00 |
| 139 | Coaldale Borough c/o Portnoff Law Associates, Ltd. | 4210-000 | 0.00 | 41.21 | 41.21 | 0.00 |
| 141 | Panther Valley School District c/o Portnoff Law Associates, | 4210-000 | 0.00 | 2,655.65 | 2,655.65 | 0.00 |
| 142 | Coaldale Borough c/o Portnoff Law Associates, Ltd. | 4210-000 | 0.00 | 1,281.43 | 1,281.43 | 0.00 |
| 143 | Saint Clair Area School District c/o Portnoff Law Associates | 4210-000 | 0.00 | 1,135.48 | 1,135.48 | 0.00 |
| 144 | Saint Clair Area School District c/o Portnoff Law Associates | 4210-000 | 0.00 | 1,679.92 | 1,679.92 | 0.00 |
| 145 | Saint Clair Area School District c/o Portnoff Law Associates | 4210-000 | 0.00 | 1,679.92 | 1,679.92 | 0.00 |
| 146 | Saint Clair Area School District c/o Portnoff Law Associates | 4210-000 | 0.00 | 1,406.09 | 1,406.09 | 0.00 |
| 147 | Saint Clair Area School District c/o Portnoff Law Associates | 4210-000 | 0.00 | 1,137.87 | 1,137.87 | 0.00 |
| 148 | Pottsville Area School District c/o Portnoff Law Associates, | 4210-000 | 0.00 | 1,204.64 | 1,204.64 | 0.00 |
| 149 | Pottsville Area School District c/o Portnoff Law Associates, | 4210-000 | 0.00 | 137.33 | 137.33 | 0.00 |
| | Schuylkill Valley Sewer Authority | 4700-000 | 0.00 | 0.00 | 1,677.40 | 1,677.40 |
| 00001A | Northumberland County TCB | 4700-000 | 0.00 | 77,860.86 | 37,918.92 | 37,918.92 |
| 00002B | Pennsylvania Department of Revenue Bankruptcy Division | 4700-000 | 0.00 | 9,900.00 | 730.00 | 730.00 |
| 00007A | Borough of Frackville c/o Portnoff Law Associates, Ltd. | 4700-000 | 0.00 | 3,448.80 | 0.00 | 0.00 |
| 00008A | Panther Valley School District | 4700-000 | 0.00 | 2,563.94 | 379.19 | 379.19 |
| 00009A | Panther Valley School District | 4700-000 | 0.00 | 2,708.78 | 412.38 | 412.38 |
| 00010A | Panther Valley School District | 4700-000 | 0.00 | 161.74 | 219.38 | 219.38 |
| 00011A | Panther Valley School District | 4700-000 | 0.00 | 54.16 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 00012A | Panther Valley School District | 4700-000 | 0.00 | 3,360.92 | 0.00 | 0.00 |
| 00013A | Panther Valley School District | 4700-000 | 0.00 | 292.20 | 0.00 | 0.00 |
| 00014A | Saint Clair Area School District | 4700-000 | 0.00 | 3.62 | 0.00 | 0.00 |
| 00015A | Saint Clair Area School District | 4700-000 | 0.00 | 85.63 | 0.00 | 0.00 |
| 00016A | Saint Clair Area School District | 4700-000 | 0.00 | 182.27 | 0.00 | 0.00 |
| 00017A | Saint Clair Area School District | 4700-000 | 0.00 | 1,010.32 | 0.00 | 0.00 |
| 00018A | Saint Clair Area School District | 4700-000 | 0.00 | 805.19 | 0.00 | 0.00 |
| 00019A | Saint Clair Area School District | 4700-000 | 0.00 | 1,902.31 | 0.00 | 0.00 |
| 00020A | Saint Clair Area School District | 4700-000 | 0.00 | 2,073.24 | 0.00 | 0.00 |
| 00021A | Saint Clair Area School District | 4700-000 | 0.00 | 2,147.25 | 2,777.39 | 2,777.39 |
| 00022A | Saint Clair Area School District | 4700-000 | 0.00 | 1,709.10 | 0.00 | 0.00 |
| 00023A | Saint Clair Area School District | 4700-000 | 0.00 | 695.38 | 0.00 | 0.00 |
| 00024A | Shenandoah Valley School District | 4700-000 | 0.00 | 91.72 | 0.00 | 0.00 |
| 00025A | Shenandoah Valley School District | 4700-000 | 0.00 | 283.94 | 0.00 | 0.00 |
| 00026A | Tamaqua Area School District | 4700-000 | 0.00 | 1,666.81 | 289.69 | 289.69 |
| 00027A | Tamaqua Area School District | 4700-000 | 0.00 | 64.09 | 0.00 | 0.00 |
| 00028A | Tamaqua Area School District | 4700-000 | 0.00 | 508.05 | 0.00 | 0.00 |
| 00029A | Tamaqua Area School District | 4700-000 | 0.00 | 687.67 | 0.00 | 0.00 |
| 00033A | City Of Scranton | 4700-000 | 0.00 | 1,876.34 | 0.00 | 0.00 |
| 00034A | City Of Scranton | 4700-000 | 0.00 | 9,904.69 | 0.00 | 0.00 |
| 00036A | Panther Valley School District | 4700-000 | 0.00 | 115.47 | 0.00 | 0.00 |
| 00037A | Panther Valley School District | 4700-000 | 0.00 | 26.71 | 0.00 | 0.00 |
| 00038A | Panther Valley School District | 4700-000 | 0.00 | 26.71 | 0.00 | 0.00 |
| 00039A | Panther Valley School District | 4700-000 | 0.00 | 115.47 | 0.00 | 0.00 |
| 00040A | Tamaqua Area School District | 4700-000 | 0.00 | 55.45 | 0.00 | 0.00 |
| 00041A | Saint Clair Area School District | 4700-000 | 0.00 | 47.02 | 0.00 | 0.00 |
| 00042A | Saint Clair Area School District | 4700-000 | 0.00 | 2.00 | 0.00 | 0.00 |
| 00043A | Saint Clair Area School District | 4700-000 | 0.00 | 75.32 | 0.00 | 0.00 |
| 00044A | Saint Clair Area School District | 4700-000 | 0.00 | 607.44 | 0.00 | 0.00 |
| 00045A | Panther Valley School District | 4700-000 | 0.00 | 1,060.43 | 0.00 | 0.00 |
| 00046A | Panther Valley School District | 4700-000 | 0.00 | 105.36 | 0.00 | 0.00 |
| 00047A | Shenandoah Valley School District | 4700-000 | 0.00 | 47.23 | 0.00 | 0.00 |
| 00048A | Shenandoah Valley School District | 4700-000 | 0.00 | 460.47 | 0.00 | 0.00 |
| 00049A | Tamaqua Area School District | 4700-000 | 0.00 | 462.81 | 0.00 | 0.00 |
| 00050B | internal revenue service centralized insolvency operation | 4700-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00051A | Lackwanna County TCB | 4700-000 | 0.00 | 1,827.97 | 1,827.97 | 1,827.97 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| 00052A | Lackawanna County TCB | 4700-000 | 0.00 | 3,483.82 | 34,843.82 | 3,483.82 |
| 00053A | Lackawanna County TCB | 4700-000 | 0.00 | 14,992.18 | 0.00 | 0.00 |
| 00054A | Saint Clair Area School District | 4700-000 | 0.00 | 221.72 | 0.00 | 0.00 |
| 00056A | Saint Clair Area School District | 4700-000 | 0.00 | 384.54 | 0.00 | 0.00 |
| 00058A | Saint Clair Area School District | 4700-000 | 0.00 | 445.52 | 0.00 | 0.00 |
| 00062A | Ashland Boro | 4700-000 | 0.00 | 25,425.79 | 0.00 | 0.00 |
| 00063A | Pottsville Sewer | 4700-000 | 0.00 | 1,576.25 | 0.00 | 0.00 |
| 00064A | Mahanoy City Sewer Authority | 4700-000 | 0.00 | 62.32 | 0.00 | 0.00 |
| 00065A | Mahanoy City Sewer Authority | 4700-000 | 0.00 | 382.51 | 0.00 | 0.00 |
| 00066A | Borough of Frackville | 4700-000 | 0.00 | 3,394.30 | 0.00 | 0.00 |
| | | 4700-000 | N/A | 83,829.41 | 83,829.41 | 83,829.41 |
| | SCHUYLKILL TCB-LIEN | 4700-070 | 0.00 | 5,396.83 | 20,656.56 | 20,656.56 |
| | | 4800-000 | N/A | 24,219.30 | 24,219.30 | 24,219.30 |
| **TOTAL SECURED CLAIMS** | | | **$0.00** | **$566,787.27** | **$493,235.08** | **$194,215.09** |

## EXHIBIT 4 - CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| William G. Schwab, Trustee | 2100-000 | N/A | 39,612.67 | 39,612.67 | 0.00 |
| | 2100-000 | N/A | 50.00 | 50.00 | 50.00 |
| | 3991-000 | N/A | 144.01 | 144.01 | 144.01 |
| ROBERT S. FRYCKLUND, ESQUIRE | 3210-000 | N/A | 4,235.00 | 4,235.00 | 4,235.00 |
| KURTZMAN STEADY, LLC | 3210-000 | N/A | 0.00 | 30,552.00 | 30,552.00 |
| KURTZMAN STEADY, LLC | 3220-000 | N/A | 0.00 | 1,355.25 | 1,355.25 |
| Fegley & Associates | 3410-000 | N/A | 3,137.50 | 3,137.50 | 3,137.50 |
| Fegley & Associates | 3410-000 | N/A | 0.00 | 0.00 | 0.00 |
| EISNERAMPER, LLP | 3410-000 | N/A | 0.00 | 24,361.50 | 24,361.50 |
| EISNERAMPER, LLP | 3420-000 | N/A | 0.00 | 750.00 | 750.00 |
| HOUSER AUCTIONEERS | 3610-000 | N/A | 19,310.00 | 20,126.00 | 20,126.00 |
| | 3610-000 | N/A | 14,885.00 | 14,885.00 | 14,885.00 |
| HOUSER AUCTIONEERS | 3610-000 | N/A | 759.48 | 759.48 | 759.48 |
| | 3620-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| HOUSER AUCTIONEERS | 3620-000 | N/A | 1,455.25 | 1,455.25 | 1,455.25 |
| HOUSER AUCTIONEERS | 3620-000 | N/A | 0.00 | 4,020.96 | 4,020.96 |
| SCHUYLKILL COUNTY CLERK OF COURTS | 2700-000 | N/A | 144.00 | 144.00 | 144.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 37.04 | 37.04 | 37.04 |
| | 2410-000 | N/A | 135.87 | 135.87 | 135.87 |
| | 2500-000 | N/A | 19,433.89 | 19,433.89 | 19,433.89 |
| Covenent Abstract | 2500-000 | N/A | -150.00 | -150.00 | -150.00 |
| Law Office of Cole | 2500-000 | N/A | -147.00 | -147.00 | -147.00 |
| Richard Feudale, Esquire | 2500-000 | N/A | -3,718.19 | -3,718.19 | -3,718.19 |
| William G. Schwab, Trustee | 2500-000 | N/A | -45.00 | -45.00 | -45.00 |
| Real Estate Closing Costs | 2500-000 | N/A | 2,648.10 | 2,648.10 | 2,648.10 |
| CARD SERVICES | 2990-000 | N/A | 3,496.22 | 3,496.22 | 3,496.22 |
| COMMONWEALTH OF PA | 2990-000 | N/A | -176.95 | -176.95 | -176.95 |
| COURTCALL, LLC | 2990-000 | N/A | 44.00 | 44.00 | 44.00 |
| DENA M. KISTLER, NOTARY | 2990-000 | N/A | 10.00 | 10.00 | 10.00 |
| District Judge, John Gembic | 2990-000 | N/A | 216.75 | 216.75 | 216.75 |
| EHRLICH | 2990-000 | N/A | 932.80 | 932.80 | 932.80 |
| FAMILY SEARCH, LLC | 2990-000 | N/A | 1,085.00 | 1,085.00 | 1,085.00 |
| GALLAGHER REPORTING & VIDEO, LLC | 2990-000 | N/A | 1,274.10 | 1,274.10 | 1,274.10 |
| LAW OFFICES OF MARKS, MCLAUGHLIN & DENNEHY | 2990-000 | N/A | -1,029.87 | -1,029.87 | -1,029.87 |
| | 2990-000 | N/A | 1,995.94 | 1,995.94 | 1,995.94 |
| BOROUGH OF ASHLAND | 2990-000 | N/A | 2,393.08 | 2,393.08 | 2,393.08 |
| BOROUGH OF PORT CARBON | 2990-000 | N/A | 45.00 | 45.00 | 45.00 |
| MAHANOY CITY SEWER AUTHORITY | 2990-000 | N/A | 107.50 | 107.50 | 107.50 |
| MICHAEL J. MCCRYSTAL, ESQUIRE | 2990-000 | N/A | 116.25 | 116.25 | 116.25 |
| Mostik Brothers Disposal | 2990-000 | N/A | 825.00 | 825.00 | 825.00 |
| MR. BARRY SPIELES | 2990-000 | N/A | 560.00 | 560.00 | 560.00 |
| MR. CHARLES MATERN | 2990-000 | N/A | 495.00 | 495.00 | 495.00 |
| Pennsylvania American Water | 2990-000 | N/A | 812.33 | 812.33 | 812.33 |
| CARD SERVICES | 2990-000 | N/A | 0.00 | 346.40 | 346.40 |
| United States Trustee (ADMINISTRATIVE) 228 Walnut Street | 2990-000 | N/A | 325.00 | 0.00 | 0.00 |
| United States Trustee (ADMINISTRATIVE) 228 Walnut Street | 2990-000 | N/A | 325.00 | 0.00 | 0.00 |
| PPL Electric Utilities | 2990-000 | N/A | 33,898.38 | 4,078.92 | 4,078.92 |
| SCHUYLKILL COUNTY MUNICIPAL AUTHORITY | 2990-000 | N/A | 241.80 | 241.80 | 241.80 |
| SCTJSA | 2990-000 | N/A | 158.40 | 158.40 | 158.40 |
| ST. CLAIR BOROUGH ELECTRIC LIGHT DEPT. | 2990-000 | N/A | 468.74 | 468.74 | 468.74 |
| ST. CLAIR SEWER AUTHORITY | 2990-000 | N/A | 323.36 | 323.36 | 323.36 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| THE NEW BEGINNING CHURCH | 2990-000 | N/A | 721.72 | 721.72 | 721.72 |
| TRUSTEE INSURANCE AGENCY | 2990-000 | N/A | 4,296.67 | 4,296.67 | 4,296.67 |
| UNITED STATES LIABILITY INSURANCE COMPANY | 2990-000 | N/A | 7,264.40 | 7,264.40 | 7,264.40 |
| US POSTMASTER | 2990-000 | N/A | 211.64 | 211.64 | 211.64 |
| US TRUSTEE PAYMENT CENTER | 2990-000 | N/A | 1,300.00 | 1,300.00 | 1,300.00 |
| BARCLAYS | 2990-003 | N/A | 836.97 | 836.97 | 836.97 |
| BARRY J. SPIELES | 2990-003 | N/A | 11,000.00 | 11,000.00 | 11,000.00 |
| Magisterial District No. 08-3-03 | 2990-003 | N/A | 140.00 | 140.00 | 140.00 |
| BUSINESS CARD SERVICES | 2990-004 | N/A | 1,911.47 | 1,911.47 | 1,911.47 |
| PPL ELECTRIC UTILITIES | 2990-004 | N/A | 9,846.33 | 9,846.33 | 9,846.33 |
| William G Schwab | 3110-000 | N/A | 0.00 | 150,000.00 | 112,500.00 |
| William G Schwab | 3120-000 | N/A | 0.00 | 21,735.00 | 9,235.81 |
| | 2820-000 | N/A | 1,021.16 | 1,021.16 | 1,021.16 |
| COUNTY OF NORTHUMBERLAND | 2820-000 | N/A | 4,817.79 | 4,817.79 | 4,817.79 |
| INTERNAL REVENUE SERVICE | 2820-000 | N/A | 880.00 | 880.00 | 880.00 |
| MR. BARRY SPIELES | 2690-000 | N/A | 150.40 | 150.40 | 150.40 |
| NORTHUMBERLAND COUNTY RECORDER OF DEEDS | 2690-000 | N/A | 487.25 | 487.25 | 487.25 |
| PENNSYLVANIA AMERICAN WATER | 2690-000 | N/A | 216.06 | 216.06 | 216.06 |
| PPL ELECTRIC UTILITIES | 2690-000 | N/A | 6,147.19 | 6,147.19 | 6,147.19 |
| SCHUYLKILL COUNTY MUNICIPAL AUTHORITY | 2690-000 | N/A | 31.80 | 31.80 | 31.80 |
| SCHUYLKILL VALLEY SEWER AUTHORITY | 2690-000 | N/A | 765.00 | 765.00 | 765.00 |
| TRUSTEE INSURANCE AGENCY | 2690-000 | N/A | 6,260.08 | 6,260.08 | 6,260.08 |
| UNITED STATES LIABILITY INSURANCE | 2690-000 | N/A | -704.80 | -704.80 | -704.80 |
| US POSTMASTER | 2690-000 | N/A | 123.15 | 123.15 | 123.15 |
| UNITED STATES LIABILITY INSURANCE COMPANY | 2690-000 | N/A | 1,656.80 | 1,656.80 | 1,572.40 |
| SHAMOKIN COAL TWP JOINT SEWER AUTHORITY-ADMIN | 2690-000 | N/A | 49.50 | 893.48 | 893.48 |
| US POSTMASTER | 2690-000 | N/A | 131.68 | 318.69 | 318.69 |
| TRUSTEE INSURANCE AGENCY | 2690-000 | N/A | 1,678.80 | 13,889.08 | 13,889.08 |
| SHAMOKIN COAL TWP JOINT SEWER AUTHORITY-ADMIN | 2690-000 | N/A | 0.00 | 465.28 | 465.28 |
| BOROUGH OF ASHLAND | 2690-000 | N/A | 2,717.40 | 2,717.40 | 2,717.40 |
| BARRY SPIELES - PROPERTY MAINTENANCE | 2690-000 | N/A | 1,360.00 | 13,792.89 | 13,792.89 |
| | 2690-000 | N/A | 1,366.02 | 1,366.02 | 1,366.02 |
| Barclays | 2690-000 | N/A | 433.40 | 433.40 | 433.40 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| BARRY J. SPIELES | 2690-000 | N/A | 1,540.00 | 1,540.00 | 1,540.00 |
| BOROUGH OF ASHLAND | 2690-000 | N/A | 120.00 | 120.00 | 120.00 |
| BOROUGH OF FRACKVILLE | 2690-000 | N/A | 4,920.40 | 4,920.40 | 4,920.40 |
| BTMA | 2690-000 | N/A | 829.29 | 829.29 | 829.29 |
| BUSINESS CARD SERVICES | 2690-000 | N/A | 387.00 | 387.00 | 387.00 |
| CARD SERVICES | 2690-000 | N/A | 1,367.89 | 1,367.89 | 1,367.89 |
| COALDALE BOROUGH | 2690-000 | N/A | 208.00 | 208.00 | 208.00 |
| DENA M. KISTLER, NOTARY | 2690-000 | N/A | 5.00 | 5.00 | 5.00 |
| FRACKVILLE AREA MUNICIPAL AUTHORITY | 2690-000 | N/A | 1,012.50 | 1,012.50 | 1,012.50 |
| LANSFORD-COALDALE JOINT WATER AUTHORITY | 2690-000 | N/A | 307.42 | 307.42 | 307.42 |
| LARRY MCCULLION & SON | 2690-000 | N/A | 305.00 | 305.00 | 305.00 |
| MAGISTERIAL DISTRICT COURT 21-2-01 | 2690-000 | N/A | 397.50 | 397.50 | 397.50 |
| MAGISTERIAL DISTRICT COURT 21-2-1 | 2690-000 | N/A | 213.13 | 213.13 | 213.13 |
| ASHLAND BOROUGH | 2690-003 | N/A | 2,352.15 | 2,352.15 | 2,352.15 |
| MAGISTERIAL DISTRICT COURT 21-3-06 | 2690-004 | N/A | 161.39 | 161.39 | 161.39 |
| **TOTAL CHAPTER 7 ADMIN. FEES and CHARGES** | | **N/A** | **$233,115.00** | **$462,722.09** | **$373,025.83** |

## EXHIBIT 5 - PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Michael J. McCrystal | 6700-180 | N/A | 4,791.66 | 0.00 | 0.00 |
| BIXLER'S STUMP AND TREE SERVICE | 6990-000 | N/A | 1,500.00 | 1,500.00 | 1,500.00 |
| Magisterial District No. 08-3-03 | 6990-000 | N/A | 515.50 | 515.50 | 515.50 |
| Magisterial District No. 21-2-01 | 6990-000 | N/A | 178.88 | 178.88 | 178.88 |
| TRUSTEE INSURANCE AGENCY | 6990-000 | N/A | 5,061.28 | 5,061.28 | 5,061.28 |
| | 6950-000 | N/A | 408.00 | 408.00 | 408.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES and CHARGES** | | **N/A** | **$12,455.32** | **$7,663.66** | **$7,663.66** |

## EXHIBIT 6 - PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | COALDALE BOROUGH-SEWER | 5800-000 | 0.00 | 180.00 | 180.00 | 180.00 |
| | GIRARDVILLE AREA MUNICIPAL AUTHORITY | 5800-000 | 0.00 | 230.11 | 230.11 | 230.11 |
| | MAHANOY CITY BOROUGH | 5800-000 | 0.00 | 1,428.80 | 1,428.80 | 1,428.80 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | |
|---|---|---|---|---|---|
| | MAHANOY CITY BOROUGH WATER AUTHORITY | 5800-000 | 0.00 | 802.62 | 802.62 | 802.62 |
| | MAHANOY CITY SEWAGE AUTHORITY | 5800-000 | 0.00 | 500.61 | 500.61 | 500.61 |
| | SCHUYLKILL COUNTY TCB-PRIORITY | 5800-000 | 0.00 | 12,515.88 | 28,607.34 | 27,263.30 |
| | TAX COLLECTOR (LOCAL) | 5800-000 | 0.00 | 6,029.43 | 6,693.61 | 6,444.13 |
| 1 | Northumberland County TCB | 5800-000 | 0.00 | 77,860.86 | 19,452.76 | 19,452.76 |
| 00002A | Pennsylvania Department of Revenue Bankruptcy Division | 5800-000 | 0.00 | 0.00 | 9,900.00 | 0.00 |
| 00003B-2 | internal revenue service centralized insolvency operation | 5800-000 | 0.00 | 3,000.00 | 3,000.00 | 0.00 |
| 50 | internal revenue service centralized insolvency operation | 5800-000 | 0.00 | 2,000.00 | 2,000.00 | 0.00 |
| 00050A | internal revenue service centralized insolvency operation | 5800-000 | 0.00 | 2,000.00 | 0.00 | 0.00 |
| 00050A-2 | internal revenue service centralized insolvency operation | 5800-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00059A | Shamokin - Coal Township Joint Sewer Authority James A Zuric | 5800-000 | 0.00 | 30,220.40 | 5,364.71 | 5,364.71 |
| 00059B | Shamokin - Coal Township Joint Sewer Authority James A Zuric | 5800-000 | 0.00 | 30,220.40 | 30,220.40 | 0.00 |
| 62 | Ashland Boro | 5800-000 | 0.00 | 25,425.79 | 8,109.11 | 8,109.11 |
| 91 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY 221 S CENTRE STREET | 5800-000 | 0.00 | 250.66 | 250.66 | 0.00 |
| 92 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY 221 S CENTRE STREET | 5800-000 | 0.00 | 98.28 | 98.28 | 0.00 |
| 93 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY 221 S CENTRE STREET | 5800-000 | 0.00 | 128.20 | 128.20 | 0.00 |
| 94 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY 221 S CENTRE STREET | 5800-000 | 0.00 | 600.52 | 600.52 | 0.00 |
| 95 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY 221 S CENTRE STREET | 5800-000 | 0.00 | 245.72 | 245.72 | 0.00 |
| | CBRE-608844 | 5500-004 | N/A | 0.00 | 0.00 | 0.00 |
| | Transfer to Escrow Account | 5600-000 | N/A | 0.00 | 0.00 | 0.00 |
| | | 5800-000 | N/A | 480.69 | 480.69 | 480.69 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | **$0.00** | **$194,218.97** | **$118,294.14** | **$70,256.84** |

## EXHIBIT 7 - GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | William G Schwab | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| | William G Schwab | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2 | Pennsylvania Department of Revenue Bankruptcy Division | 7100-000 | 0.00 | 9,900.00 | 0.00 | 0.00 |
| 3 | internal revenue service centralized insolvency operation | 7100-000 | 0.00 | 821.58 | 821.58 | 0.00 |
| 00003-2 | internal revenue service centralized insolvency operation | 7100-000 | 0.00 | 3,821.58 | 3,821.58 | 0.00 |
| 00003-3 | internal revenue service centralized insolvency operation | 7100-000 | 0.00 | 821.58 | 821.58 | 0.00 |
| 00003B | internal revenue service centralized insolvency operation | 7100-000 | 0.00 | 0.00 | 821.58 | 0.00 |
| 4 | Eagle Lake Community Association, Inc | 7100-000 | 0.00 | 12,132.03 | 0.00 | 0.00 |
| 5 | Pennsylvania American Water | 7100-000 | 0.00 | 63.30 | 48.98 | 48.98 |
| 6 | Eagle Lake Community Association, Inc | 7100-000 | 0.00 | 1,512.00 | 1,512.00 | 1,512.00 |
| 10 | Panther Valley School District | 7100-000 | 0.00 | 54.16 | 0.00 | 0.00 |
| 11 | Panther Valley School District | 7100-000 | 0.00 | 54.16 | 0.00 | 0.00 |
| 12 | Panther Valley School District | 7100-000 | 0.00 | 3,360.92 | 0.00 | 0.00 |
| 13 | Panther Valley School District | 7100-000 | 0.00 | 292.20 | 0.00 | 0.00 |
| 16 | Saint Clair Area School District | 7100-000 | 0.00 | 182.27 | 0.00 | 0.00 |
| 18 | Saint Clair Area School District | 7100-000 | 0.00 | 805.19 | 0.00 | 0.00 |
| 31 | Sunbury MUA | 7100-000 | 0.00 | 1,818.35 | 0.00 | 0.00 |
| 44 | Saint Clair Area School District | 7100-000 | 0.00 | 607.44 | 0.00 | 0.00 |
| 45 | Panther Valley School District | 7100-000 | 0.00 | 1,060.43 | 0.00 | 0.00 |
| 46 | Panther Valley School District | 7100-000 | 0.00 | 105.36 | 0.00 | 0.00 |
| 48 | Shenandoah Valley School District | 7100-000 | 0.00 | 460.47 | 0.00 | 0.00 |
| 59 | Shamokin - Coal Township Joint Sewer Authority James A Zuric | 7100-000 | 0.00 | 30,220.40 | 30,220.40 | 0.00 |
| 61 | PLUM CREEK MUA | 7100-000 | 0.00 | 0.00 | 2,030.40 | 2,030.40 |
| 67 | Borough of Frackville | 7200-000 | 0.00 | 3,394.30 | 0.00 | 0.00 |
| 106 | Blythe Township Water Authority | 7100-000 | 0.00 | 1,524.82 | 1,524.82 | 0.00 |
| 128 | Pennsylvania American Water | 7100-000 | 0.00 | 869.26 | 869.26 | 0.00 |
| 140 | George Atiyeh | 7100-000 | 0.00 | 564,367.54 | 564,367.54 | 0.00 |
| | William G. Schwab, Esquire | 7100-000 | N/A | 39,087.88 | 39,087.88 | 39,087.88 |
| | William G. Schwab, Trustee | 7100-000 | N/A | 39,612.67 | 39,612.67 | 39,612.67 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | **$0.00** | **$716,949.89** | **$685,560.27** | **$82,291.93** |

UST Form 101-7-TDR (10/1/2010)

Exhibit 8

Page: 1

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

**Case Number:** 15-03964 MJC
**Case Name:** Apartments And Acquistions LP

**Period Ending:** 12/08/21

**Trustee:** William G. Schwab
**Filed (f) or Converted (c):** 05/09/16 (c)
**§341(a) Meeting Date:** 08/30/16
**Claims Bar Date:** 04/01/19

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | 1018 W. INDEPENDENCE STR, COAL TSWP, PA<br>Sold with Asset #3 Docket 318 | Unknown | 0.00 | | 2,502.66 | FA |
| 2 | 1020 EAST SUNBURY STR, SHAMOKIN PA<br>Docket 270; | Unknown | Unknown | | 3,303.36 | FA |
| 3 | 1020 W. INDEPENDENCE ST., COAL TWP, PA<br>Sold with asset #1   Docket 318 | Unknown | Unknown | | 0.00 | FA |
| 4 | 1027 BROCK STREET, ASHLAND, PA<br>Sold with Assets 4, 5, 7 Docket 231 | Unknown | Unknown | | 3,198.27 | FA |
| 5 | 1029 BROCK STREET, ASHLAND. PA<br>SOLD WITH 1027 BROCK STREET ASSET 4  Docket 231<br>amount shown is taxes attributed to property | Unknown | Unknown | | 1.00 | FA |
| 6 | 1031 W. INDEPENDENCE, COAL TSP, PA<br>Docket # 325 | Unknown | Unknown | | 2,900.00 | FA |
| 7 | 1035 BROCK STREET, ASHLAND, PA<br>Included in sale of 1027 Brock St ASSET 4 Docket 231<br>Amount shown is taxes attributed to property | Unknown | Unknown | | 1.00 | FA |
| 8 | 1046 W. ARCH STREET, COAL TWP., PA<br>Docket 281 | Unknown | Unknown | | 3,429.59 | FA |
| 9 | 1050 W ARCH STREET, COAL TWP., PA<br>Docket 276 | Unknown | Unknown | | 3,697.08 | FA |
| 10 | 108 S 1ST STREET, COAL TWSP., PA<br>Docket 257 | Unknown | Unknown | | 507.00 | FA |
| 11 | 108 S. SPRUCE STREET, COAL TWSP., PA<br>Transfer to Northumberland Tax Claim Prior to Bankruptcy | Unknown | Unknown | | 0.00 | FA |
| 12 | 1121-23 W. WATER STREET, COAL TSWP, PA<br>Docket 302 | Unknown | Unknown | | 3,500.00 | FA |
| 13 | 1126 PULASKI AVENUE, COAL TWSP, PA<br>Sold on 7-29-15 prior to Bankruptcy  to Robert Sasni | Unknown | Unknown | | 0.00 | FA |
| 14 | 113 VINE STREET, DANVILLE, PA<br>Property Transferred Prior to Bankruptcy<br>Not Estate Property | Unknown | Unknown | | 0.00 | FA |
| 15 | 114 S. POPLAR STREET, MT CARMEL, PA<br>Property Transferred Prior to Bankruptcy<br>Not Estate Property | Unknown | Unknown | | 0.00 | FA |

Exhibit 8

Page: 2

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

| | |
|---|---|
| **Case Number:** 15-03964 MJC | **Trustee:** William G. Schwab |
| **Case Name:** Apartments And Acquistions LP | **Filed (f) or Converted (c):** 05/09/16 (c) |
| | **§341(a) Meeting Date:** 08/30/16 |
| **Period Ending:** 12/08/21 | **Claims Bar Date:** 04/01/19 |

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 16 | 1142 W. PINE STREET, COAL TWSP., PA<br>Transfer to Brill Prior to Bankruptcy | Unknown | Unknown | | 0.00 | FA |
| 17 | 115 N. 2ND STREET, GIRARDSVILLE, PA<br>Doicket 239 | Unknown | Unknown | | 762.15 | FA |
| 18 | 117-119 S. MARKET STREET, SHAMOKIN, PA | Unknown | Unknown | | 3,238.39 | FA |
| 19 | 118 S. POPLAR STREET, MOUNT CARMEL, PA<br>Property Transferred Prior to Bankruptcy<br>Not Estate Property | Unknown | Unknown | | 0.00 | FA |
| 20 | 120 S. POPLAR STREET, MT. CARMEL, PA<br>Property Transferred Prior to Bankruptcy<br>Not Estate Property | Unknown | Unknown | | 0.00 | FA |
| 21 | 1204 HEMLOCK STREET, COAL TWSP, PA<br>Docket #252 | Unknown | Unknown | | 611.00 | FA |
| 22 | 1209 WALNUT STREET, ASHLAND, PA<br>Transfer to Brill Prior to Bankruptcy | Unknown | Unknown | | 0.00 | FA |
| 23 | 1210 CHEMUNG STREET, COAL TWSP., PA | Unknown | Unknown | OA | 0.00 | FA |
| 24 | 1215 WALNUT STREET, ASHLAND, PA | Unknown | Unknown | | 10,328.70 | FA |
| 25 | 1224 PULSKI AVENUE, COAL TWSP., PA<br>Docket Entry 274 | Unknown | Unknown | | 4,894.66 | FA |
| 26 | 1234 CHEMUNG STREET, COAL TWSP., PA<br>Docket Entry 273 | Unknown | Unknown | | 2,067.95 | FA |
| 27 | 124 NORTH BEECH STREET, MT. CARMEL, PA<br>Property Transferred Prior to Bankruptcy<br>Not Estate Property | Unknown | Unknown | | 0.00 | FA |
| 28 | 125 W. GIRARD STREET, ATLAS, PA<br>Transfer to Northumberland Tax Claim Prior to Bankruptcy | Unknown | Unknown | | 0.00 | FA |
| 29 | 1252 CHEMUNG STREET, COAL TWSP., PA | Unknown | Unknown | | 17,376.00 | FA |
| 30 | 127 WEST AVENUE, MT. CARMEL, PA<br>Property Transferred Prior to Bankruptcy<br>Not Estate Property | Unknown | Unknown | | 0.00 | FA |
| 31 | 1300 DOE DRIVE, AUBURN, PA<br>Property Transferred Prior to Bankruptcy<br>Not Estate Property | Unknown | Unknown | | 0.00 | FA |

**Case Number:** 15-03964 MJC
**Case Name:** Apartments And Acquistions LP

**Period Ending:** 12/08/21

**Trustee:** William G. Schwab
**Filed (f) or Converted (c):** 05/09/16 (c)
**§341(a) Meeting Date:** 08/30/16
**Claims Bar Date:** 04/01/19

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 32 | 133 S. WYLAN STREET, MAHANOY CITY, PA<br>Property Transferred Prior to Bankruptcy<br>Not Estate Property | Unknown | Unknown | | 0.00 | FA |
| 33 | 1407 WALNUT STREET, ASHLAND, PA<br>Included in sale of Oakland St<br>Docket 241 | Unknown | Unknown | | 1,756.95 | FA |
| 34 | 1416 W. WALNUT STREET, COAL TWSP., PA | Unknown | Unknown | OA | 0.00 | FA |
| 35 | 1426 CHESTNUT STREET, KULPMOM, PA<br>Property Transferred Prior to Bankruptcy<br>Not Estate Property | Unknown | Unknown | | 0.00 | FA |
| 36 | 1508 WABASH STREET, COAL TWSP.,PA<br>Docket 280 | Unknown | Unknown | | 4,641.57 | FA |
| 37 | 1513 WALNUT STREET, ASHLAND, PA | Unknown | Unknown | | 9,082.37 | FA |
| 38 | 1524 W. CENTRE STREET, ASHLAND, PA<br>Docket 230 | Unknown | Unknown | | 3,373.55 | FA |
| 39 | 171 SECOND STREET, COALDALE, PA | Unknown | Unknown | OA | 0.00 | FA |
| 40 | 1740 W. MOHAWK STREET, ATLAS, PA<br>docket 348 sold with asset 41 | Unknown | Unknown | | 0.00 | FA |
| 41 | 1742 MOHAWK STREET, SHAMOKIN, PA<br>sold with 1740 Mohawk St Asset 40 docket 348 | Unknown | Unknown | | 1,129.69 | FA |
| 42 | 206 OAK STREET, MINERSVILLE, PA<br>Property Transferred Prior to Bankruptcy<br>Not Estate Property | Unknown | Unknown | | 0.00 | FA |
| 43 | 209 EAST AVENUE, MT. CARMEL, PA<br>Property Transferred Prior to Bankruptcy<br>Not Estate Property | Unknown | Unknown | | 0.00 | FA |
| 44 | 21 WALNUT STREET, ASHLAND, PA<br>Transfer to Northumberland Tax Claim Prior to Bankruptcy | Unknown | Unknown | | 0.00 | FA |
| 45 | 211 N. MARKET STREET, MT. CARMEL, PA<br>Transfer to Brill Prior to Bankruptcy | Unknown | Unknown | | 0.00 | FA |
| 46 | 213 N. PEACH STREET, MT. CARMEL, PA<br>Property Transferred Prior to Bankruptcy<br>Not Estate Property | Unknown | Unknown | | 0.00 | FA |

**Case Number:** 15-03964 MJC
**Case Name:** Apartments And Acquistions LP

**Period Ending:** 12/08/21

**Trustee:** William G. Schwab
**Filed (f) or Converted (c):** 05/09/16 (c)
**§341(a) Meeting Date:** 08/30/16
**Claims Bar Date:** 04/01/19

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 47 | 22 N. POPLAR STREET, MT. CARMEL, PA<br>Transfer to Northumberland Tax Claim Prior to Bankruptcy | Unknown | Unknown | | 0.00 | FA |
| 48 | 220 N. TURNPIKE STREET, MT. CARMEL, PA | Unknown | Unknown | OA | 0.00 | FA |
| 49 | 221 S. VINE STREET, MT. CARMEL, PA<br>Sold Prior to Bankruptcy owner Robert Powers | Unknown | Unknown | | 0.00 | FA |
| 50 | 227 N. SECOND STREET, GIRARDSVILLE, PA | Unknown | Unknown | OA | 0.00 | FA |
| 51 | 227 NORTH FRANKLIN STEET, SHAMOKIN, PA<br>Docket 271 | Unknown | Unknown | | 8,098.36 | FA |
| 52 | 241 W. WALNUT STREET, SHAMOKIN, PA | Unknown | Unknown | OA | 0.00 | FA |
| 53 | 244 WATER STREET, NEW PHILADELPHIA, PA | Unknown | Unknown | OA | 0.00 | FA |
| 54 | 249 E. MOSER AVENUE, COALDALE, PA<br>Sold With asset | Unknown | Unknown | | 2,540.39 | FA |
| 55 | 250 E. MOSER AVENUE, COALDALE, PA<br>sold with 249 E Moser Ave docket 234 | Unknown | Unknown | | 0.00 | FA |
| 56 | 26 MONTOUR STREET, DANVILLE, PA<br>Property Transferred Prior to Bankruptcy<br>Not Estate Property | Unknown | Unknown | | 0.00 | FA |
| 57 | 27 NORTH NICE STREET, FRACKVILLE, PA | Unknown | Unknown | | 12,900.00 | FA |
| 58 | 29 E. SUNBURY STREET, SHAMOKIN, PA<br>Docket Entry 272 | Unknown | Unknown | | 6,914.22 | FA |
| 59 | 301 W. 3RD STREET, MT. CARMEL, PA<br>Property Transferred Prior to Bankruptcy<br>Not Estate Property | Unknown | Unknown | | 0.00 | FA |
| 60 | 302-304 W. 3RD STREET, MT. CARMEL, PA<br>Property Transferred Prior to Bankruptcy<br>Not Estate Property | Unknown | Unknown | | 0.00 | FA |
| 61 | 304 WESTWOOD STREET, MINERSVILLE, PA<br>Property Transferred Prior to Bankruptcy<br>Not Estate Property | Unknown | Unknown | | 0.00 | FA |
| 62 | 310 W. 3RD STREET, MT. CARMEL, PA<br>Property Transferred Prior to Bankruptcy<br>Not Estate Property | Unknown | Unknown | | 0.00 | FA |

**Case Number:** 15-03964 MJC
**Case Name:** Apartments And Acquistions LP

**Period Ending:** 12/08/21

**Trustee:** William G. Schwab
**Filed (f) or Converted (c):** 05/09/16 (c)
**§341(a) Meeting Date:** 08/30/16
**Claims Bar Date:** 04/01/19

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 63 | 315 CHESTNUT STREET, ASHLAND, PA | Unknown | Unknown | OA | 0.00 | FA |
| 64 | 317 N. VINE STREE, MT. CARMEL, PA | Unknown | Unknown | OA | 0.00 | FA |
| 65 | 321 CHESTNUT STREET, SUNBURY, PA<br>Docket 268 | Unknown | Unknown | | 1,320.73 | FA |
| 66 | 323 W. SAYLOR STREET, MT. CARMEL, PA<br>Property Transferred Prior to Bankruptcy<br>Not Estate Property | Unknown | Unknown | | 0.00 | FA |
| 67 | 335 S. TURNPIKE STREET, MT. CARMEL, PA<br>Property Transferred Prior to Bankruptcy<br>Not Estate Property | Unknown | Unknown | | 0.00 | FA |
| 68 | 337 S. TURNPIKE STREET, MT. CARMEL PA<br>Property Transferred Prior to Bankruptcy<br>Not Estate Property | Unknown | Unknown | | 0.00 | FA |
| 69 | 34 THIRD STREET, ASHLAND, PA<br>Docket 344 34 Third St and 34 Hoffman Blvd part of sale | Unknown | Unknown | | 0.00 | FA |
| 70 | 342 CAMP STREET, MT. CARMEL, PA<br>Transfer to Northumberland Tax Claim Prior to Bankruptcy | Unknown | Unknown | | 0.00 | FA |
| 71 | 343 S. VINE STREET, MT. CARMEL,PA<br>Property Transferred Prior to Bankruptcy<br>Not Estate Property | Unknown | Unknown | | 0.00 | FA |
| 72 | 344 W. CHERRY STREET, MT. CARMEL, PA<br>Transfer to Brill Prior to Bankruptcy | Unknown | Unknown | | 0.00 | FA |
| 73 | 346 NEWCASTLE STREET, MINERSVILLE, PA<br>Property Transferred Prior to Bankruptcy<br>Not Estate Property | Unknown | Unknown | | 0.00 | FA |
| 74 | 35 PRESTONE AVENUE, GIRARDSVILLE, PA<br>Property Transferred Prior to Bankruptcy<br>Not Estate Property | Unknown | Unknown | | 0.00 | FA |
| 75 | 400 E. COLUMBIA AVENUE, ATLAS, PA<br>Transfer to Harry Brill Prior to Bankruptcy | Unknown | Unknown | | 0.00 | FA |
| 76 | 400 W. 3RD STREET, MT. CARMEL, PA<br>Property Transferred Prior to Bankruptcy<br>Not Estate Property | 45,500.00 | 45,500.00 | | 0.00 | FA |
| 77 | 401 WALNUT STREET, ASHLAND, PA | Unknown | Unknown | | 3,079.61 | FA |

**Case Number:** 15-03964 MJC
**Case Name:** Apartments And Acquistions LP

**Period Ending:** 12/08/21

**Trustee:** William G. Schwab
**Filed (f) or Converted (c):** 05/09/16 (c)
**§341(a) Meeting Date:** 08/30/16
**Claims Bar Date:** 04/01/19

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 78 | 412 N. CHESTNUT STREET, MT. CARMEL, PA<br>Transfer to Northumberland Tax Claim Prior to Bankruptcy | Unknown | Unknown | | 0.00 | FA |
| 79 | 413 WEST PINE STREET, SHAMOKIN, PA | Unknown | Unknown | OA | 0.00 | FA |
| 80 | 414 N. CHESTNUT STREET, MT. CARMEL, PA<br>Sold Prior to Bankruptcy by AB Development to Updike | Unknown | Unknown | | 0.00 | FA |
| 81 | 416 NORTH 2ND STREET, SUNBURY, PA<br>Northumberland County Tax Claim Bureau by Em Domain 3-24<br>-16 | Unknown | Unknown | | 0.00 | FA |
| 82 | 424 LAUREL STREET, MINERSVILLE, PA | Unknown | Unknown | | 0.00 | FA |
| 83 | 426 W. SPRUCE STREET, SHAMOKIN, PA<br>Docket 273 | Unknown | Unknown | | 3,939.20 | FA |
| 84 | 433 W. 3RD STREET, MT.CARMEL, PA<br>Transfer to Brill Prior to Bankruptcy | 38,700.00 | 38,700.00 | OA | 0.00 | FA |
| 85 | 437 E. CAMP STREET, MT. CARMEL, PA | Unknown | Unknown | OA | 0.00 | FA |
| 86 | 437 EAST AVENUE, MT. CARMEL, PA<br>Transfer to Brill Prior to Bankruptcy | Unknown | Unknown | OA | 0.00 | FA |
| 87 | 440 S. SHAMOKIN STREET, SHAMOKIN, PA<br>Docket 256 | Unknown | 0.00 | | 4,221.00 | FA |
| 88 | 441 EAST WATER STREET, MT. CARMEL, PA<br>Docket 305 | Unknown | Unknown | | 1,572.00 | FA |
| 89 | 46 N. LEHIGH STREET, FRACKVILLE, PA | Unknown | Unknown | OA | 0.00 | FA |
| 90 | 46 WEST MAIN STREET, GIRARDSVILLE, PA<br>Docket 238 | Unknown | Unknown | | 1,521.63 | FA |
| 91 | 48 N. LEHIGH AVENUE, FRACKVILLE, PA | Unknown | Unknown | OA | 0.00 | FA |
| 92 | 49 W. 2ND STREET, MT. CARMEL, PA<br>Property Transferred Prior to Bankruptcy<br>Not Estate Property | Unknown | Unknown | | 0.00 | FA |
| 93 | 50 OAKLAND AVENUE, ASHLAND, PA<br>Docket Entry 237 Sold with Asset 98 | Unknown | Unknown | | 1,204.05 | FA |
| 94 | 506 BEAR VALLEY, SHAMOKIN, PA<br>Sold Prior to Bankruptcy | Unknown | Unknown | | 0.00 | FA |

Exhibit 8

Page: 7

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | |
|---|---|
| **Case Number:** 15-03964 MJC | |
| **Case Name:** Apartments And Acquistions LP | |
| **Period Ending:** 12/08/21 | |

| | |
|---|---|
| **Trustee:** | William G. Schwab |
| **Filed (f) or Converted (c):** | 05/09/16 (c) |
| **§341(a) Meeting Date:** | 08/30/16 |
| **Claims Bar Date:** | 04/01/19 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 95 | 51 NORTH OAK STREET, MT. CARMEL, PA<br>Transfer to Brill Prior to Banrkuptcy | 110,000.00 | 110,000.00 | | 0.00 | FA |
| 96 | 516-520 W. MARKET STREET, MAHANOY CITY, PA<br>520 W. Market Street, Mahanoy City, PA was abandoned by order dated 9/26/2017 | Unknown | Unknown | | 4,500.00 | FA |
| 97 | 549 S. 7TH STREET, SHAMOKIN, PA<br>Transfer to Brill Prior to Bankruptcy | Unknown | Unknown | | 0.00 | FA |
| 98 | 58 OAKLAND STREET, ASHLAND, PA<br>Docket 237 Sold with asset93 | Unknown | Unknown | | 1,844.00 | FA |
| 99 | 608 BEAR VALLEY, SHAMOKIN, PA<br>Sold Prior to Bankruptcy | Unknown | Unknown | | 0.00 | FA |
| 100 | 612 EAST PINE STREET, MAHANOY CITY, PA | Unknown | Unknown | OA | 0.00 | FA |
| 101 | 615 N 2ND STREET, SHAMOKIN, PA (u) | Unknown | Unknown | OA | 0.00 | FA |
| 102 | 619 NORTH 2ND STREET, SHAMOKIN, PA | Unknown | Unknown | OA | 0.00 | FA |
| 103 | 694 BEAR VALLEY STREET, SHAMOKIN, PA<br>Docket 258 | Unknown | Unknown | | 508.00 | FA |
| 104 | 696 BEAR VALLEY, SHAMOKIN, PA | Unknown | Unknown | | 0.00 | FA |
| 105 | 710 E. PINE STREET, MAHANOY CITY, PA | Unknown | Unknown | OA | 0.00 | FA |
| 106 | 712 WEST PINE STREET, SHAMOKIN, PA<br>Docket 319 | 0.00 | Unknown | | 4,958.73 | FA |
| 107 | 8 WEST HIGH STREET, COALDALE, PA | Unknown | Unknown | OA | 0.00 | FA |
| 108 | 805 E. COMMERECE STREET, SHAMOKIN, PA | Unknown | Unknown | OA | 0.00 | FA |
| 109 | 810 W. MULBERRY STREET, COAL TWSP., PA | Unknown | Unknown | | 1,017.00 | FA |
| 110 | (VOIDED) (u) | Unknown | Unknown | | 0.00 | FA |
| 111 | 812 W. MULBERRY STREET, COAL TWSP., PA<br>Reported with asset 109 Docket 255 | Unknown | Unknown | | 0.00 | FA |

**Case Number:** 15-03964 MJC
**Case Name:** Apartments And Acquistions LP

**Period Ending:** 12/08/21

**Trustee:** William G. Schwab
**Filed (f) or Converted (c):** 05/09/16 (c)
**§341(a) Meeting Date:** 08/30/16
**Claims Bar Date:** 04/01/19

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 112 | 825 MAHATONGO ST., POTTSVILLE (CONVENT BOUGHT FROM ARCHDIOS<br>Never Owned by Apartments and Acquistions LP - Owned by George Atiyeh and Now Owned by Brody Properties LP | 300,000.00 | 300,000.00 | | 0.00 | FA |
| 113 | 9 S. 19TH STREET, ASHLAND, PA<br>docket 236 | Unknown | Unknown | | 1,531.80 | FA |
| 114 | 904 N. SHAMOKIN STREET, SHAMOKIN, PA<br>Docket 277 | Unknown | Unknown | | 7,593.35 | FA |
| 115 | 914 N. SHAMOKIN STREET, SHAMOKIN, PA | Unknown | Unknown | | 5,301.69 | FA |
| 116 | 917-923 CENTER STREET, ASHLAND, PA<br>7/11/16 TR FILED NOM SELL - DOCKET #128 | Unknown | 42,500.00 | | 15,096.46 | FA |
| 117 | 921 WALNUT STREET, ASHLAND, PA<br>Docket 233 | Unknown | Unknown | | 7,214.61 | FA |
| 118 | 940 W. SPRUCE STREET, COAL TWSP., PA | Unknown | Unknown | OA | 0.00 | FA |
| 119 | 955-957 CHESTNUT STREET, KULPMON, PA<br>Property Transferred Prior to Bankruptcy<br>Not Estate Property | Unknown | Unknown | | 0.00 | FA |
| 120 | 2012 FORD EDGE SEL<br>Not owned by Debtor--titled in principal name | 17,800.00 | 15,934.27 | | 0.00 | FA |
| 121 | 315 WALNUT STREET, ASHLAND, PA (u)<br>Sold with 34 3rd Street and 36 Hoffman Blvd Ashland, PA | 0.00 | Unknown | | 7,887.12 | FA |
| 122 | ATTORNEY RETAINER (u) | 0.00 | 3,150.00 | | 0.00 | FA |
| 123 | MOUNT CARMEL BOROUGH ESCROW FOR 431-433 3RD ST., MT CARMEL (u)<br>Applied per lien law to balance | 150.00 | 150.00 | | 0.00 | FA |
| 124 | 1143 W. Pine Street, Coal Township, PA (u)<br>Docket 269 | 0.00 | Unknown | | 4,959.05 | FA |
| 125 | 135 SOUTH FRANKLIN STREET, SHAMOKIN, PA 17872 (u)<br>Docket 336 | 0.00 | Unknown | | 5,255.83 | FA |
| 126 | 921 REAR CENTER, ASHLAND, PA<br>sold with 917 Center St | 0.00 | 0.00 | | 0.00 | FA |
| 127 | 36 HOFFMAN BLVD., ASHLAND, PA<br>sold as part of 34 Third st and 315 walnut | 0.00 | 0.00 | | 0.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case Number: | 15-03964 MJC | | Trustee: | William G. Schwab |
| Case Name: | Apartments And Acquistions LP | | Filed (f) or Converted (c): | 05/09/16 (c) |
| | | | §341(a) Meeting Date: | 08/30/16 |
| Period Ending: | 12/08/21 | | Claims Bar Date: | 04/01/19 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 128 | 27 NICE ST., FRACKVILLE, PA Asset duplicate and reported under asset 57 | 0.00 | 0.00 | | 0.00 | FA |
| 129 | 1212 MIDDLE ST., ASHLAND, PA Sold with Asset # 24  1215 Walnut Street Ashland, PA | 0.00 | 0.00 | | 0.00 | FA |
| 130 | 718 WEST PINE STREET, SHAMOKIN, PA Sold Prior to Bankruptcy | 0.00 | 0.00 | | 1,000.00 | FA |
| 131 | Parcel 11406-050-041 (Lot in Blakely, PA) (u) Not owned by Debtor | 0.00 | 0.00 | | 0.00 | FA |
| 132 | 32 Ann St., St. Clair Docket 232 | 0.00 | 0.00 | | 5,337.19 | FA |
| 133 | 951 W. Arch St., Coal Township Docket 254 | 0.00 | 0.00 | | 7,069.57 | FA |
| 134 | 1007 W. Walnut St., Coal Township Docket 278 | 0.00 | 0.00 | | 1,551.25 | FA |
| 135 | 1426 W. Walnut St., Coal Township docket 253 | 0.00 | 0.00 | | 5,898.07 | FA |
| 136 | CLOSE OUT WELLS FARGO BANK ACCT. ENDING IN 8187 (u) | 0.00 | 0.00 | | 411.80 | FA |
| 137 | 61 WATER ST., NEW PHILADELPHIA docket 304 | 0.00 | 0.00 | | 1,553.36 | FA |
| 138 | TURNOVER OF REFUNDS DUE TO THE DEBTOR (u) | 0.00 | 0.00 | | 148.40 | FA |
| 139 | 216 Pitt St, Tamaqua (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| 140 | 503 N 8th Street Shamokin PA (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| 141 | West Cameron Street Shamokin (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| 142 | 17 S. West Street Shamokin PA (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| 143 | 107 4th Street Tower City PA (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| 144 | Aristes Road Ringtown PA (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| 145 | 74-76 Water Street, New Philadelphia, PA (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| 146 | 168 Kimber St., New Philadelphia, PA (u) | 0.00 | 0.00 | OA | 0.00 | FA |

Exhibit 8

Page: 10

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

**Case Number:** 15-03964 MJC
**Case Name:** Apartments And Acquistions LP

**Period Ending:** 12/08/21

**Trustee:** William G. Schwab
**Filed (f) or Converted (c):** 05/09/16 (c)
**§341(a) Meeting Date:** 08/30/16
**Claims Bar Date:** 04/01/19

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 147 | East Cameron Street, Shamokin (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| 148 | Operating Chapter 7 Rents & Misc. Defaults (u) | 0.00 | 0.00 | | 140,644.16 | FA |
| 149 | (VOIDED) (u) | 0.00 | 0.00 | | 0.00 | FA |
| 150 | RETAINED DEPOSITS AS A RESULT OF AGREEMENT OF SALE DEFAULTS (u) | Unknown | 0.00 | | 3,876.00 | FA |
| 151 | 113 N 2ND STREET, GIRARDVILLE, PA (u) | 0.00 | 750.00 | | 812.91 | FA |
| 152 | 601 NORTH FRANKLIN ST., SHAMOKIN<br>Docket | 0.00 | 0.00 | | 1,505.23 | FA |
| 153 | 134 MAIN ST., GIRARDVILLE | 0.00 | 0.00 | OA | 0.00 | FA |
| 154 | 313-315 S Main Ave Scranton Litigation ADV #4;18-AP-2016 (u) | 0.00 | 0.00 | | 8,000.00 | FA |
| 155 | BRILL SETTLEMENT OF ADVERSARY CASE #17-AP-00148 (BRILL, BRODY PROPERTIES, LP) (u) | 0.00 | 0.00 | | 48,787.38 | FA |
| 156 | SIngle Enterprise Litigation v Jamille et al (u) ADVERSARY 4:17-AP-0006  Reported as Assets 157-200 Per Bill Ziemer | Unknown | 0.00 | | 0.00 | FA |
| 157 | House Flex LLC, 426 Centre St.,  Ashland, PA 17921 (u) Asset Acquired Via Asset 156 Adversary 17-AP-006.  Detailed Separately Per Bill Ziemer to Allow Better Tracking of Property. | 0.00 | 0.00 | | 6,000.00 | FA |
| 158 | House Flex LLC, 1510 Centre St., Ashland, PA 17921 (u) Asset Acquired Via Asset 156 Adversary 17-AP-006.  Detailed Separately Per Bill Ziemer to Allow Better Tracking of Property. | 0.00 | 0.00 | | 3,000.00 | FA |
| 159 | House Flex LLC, 1027 West Centre St., Ashland, PA 17921 (u) Asset Acquired Via Asset 156 Adversary 17-AP-006.  Detailed Separately Per Bill Ziemer to Allow Better Tracking of Property. | 0.00 | 0.00 | | 2,500.00 | FA |
| 160 | House Flex LLC, 29 Walnut St., Ashland, PA 17921 (u) Asset Acquired Via Asset 156 Adversary 17-AP-006.  Detailed Separately Per Bill Ziemer to Allow Better Tracking of Property. | 0.00 | 0.00 | | 8,510.17 | FA |
| 161 | Jamilie LLC, 1334 Walnut St., Ashland, PA 17921 (u) Asset Acquired Via Asset 156 Adversary 17-AP-006.  Detailed Separately Per Bill Ziemer to Allow Better Tracking of Property. | 0.00 | 0.00 | | 2,933.68 | FA |

**Case Number:** 15-03964 MJC
**Case Name:** Apartments And Acquistions LP

**Period Ending:** 12/08/21

**Trustee:** William G. Schwab
**Filed (f) or Converted (c):** 05/09/16 (c)
**§341(a) Meeting Date:** 08/30/16
**Claims Bar Date:** 04/01/19

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 162 | Jamilie LLC, 1420 Walnut St., Ashland, PA 17921 (u) Asset Acquired Via Asset 156 Adversary 17-AP-006. Detailed Separately Per Bill Ziemer to Allow Better Tracking of Property. | 0.00 | 0.00 | | 2,500.00 | FA |
| 163 | House Flex LLC, 1529 -1531 Walnut St., Ashland, PA 17921 (u) Asset Acquired Via Asset 156 Adversary 17-AP-006. Detailed Separately Per Bill Ziemer to Allow Better Tracking of Property. | 0.00 | 0.00 | | 8,000.00 | FA |
| 164 | Jamilie LLC, 1931 Walnut St., Ashland, PA 17921 (u) Asset Acquired Via Asset 156 Adversary 17-AP-006. Detailed Separately Per Bill Ziemer to Allow Better Tracking of Property. | 0.00 | 0.00 | | 2,848.97 | FA |
| 165 | Jamilie LLC, 1114 Brock St., Ashland, PA 17921 (u) Asset Acquired Via Asset 156 Adversary 17-AP-006. Detailed Separately Per Bill Ziemer to Allow Better Tracking of Property. | 0.00 | 0.00 | | 33,666.67 | FA |
| 166 | House Flex LLC, 1208 Pine St., Ashland, PA 17921 (u) Asset Acquired Via Asset 156 Adversary 17-AP-006. Detailed Separately Per Bill Ziemer to Allow Better Tracking of Property. | 0.00 | 0.00 | | 2,985.01 | FA |
| 167 | Jamilie LLC, 0 Line St., Frackville, PA 17931 (u) Asset Acquired Via Asset 156 Adversary 17-AP-006. Detailed Separately Per Bill Ziemer to Allow Better Tracking of Property. | 0.00 | 0.00 | | 43,500.00 | FA |
| 168 | Jamilie LLC, 26 North Lehigh Ave., Frackville, PA 17931 (u) Asset Acquired Via Asset 156 Adversary 17-AP-006. Detailed Separately Per Bill Ziemer to Allow Better Tracking of Property. | 0.00 | 0.00 | | 2,234.11 | FA |
| 169 | Jamilie LLC, 31 South Lehigh Ave., Frackville, PA 17931 (u) Asset Acquired Via Asset 156 Adversary 17-AP-006. Detailed Separately Per Bill Ziemer to Allow Better Tracking of Property. | 0.00 | 0.00 | | 7,103.55 | FA |
| 170 | House Flex LLC, 227 North Nice St., Frackville, PA 17931 (u) Asset Acquired Via Asset 156 Adversary 17-AP-006. Detailed Separately Per Bill Ziemer to Allow Better Tracking of Property. | 0.00 | 0.00 | | 12,917.18 | FA |
| 171 | House Flex LLC, 45 West 5th St., Mt. Carmel, PA 17851 (u) Asset Acquired Via Asset 156 Adversary 17-AP-006. Detailed Separately Per Bill Ziemer to Allow Better Tracking of Property. | 0.00 | 0.00 | | 0.00 | FA |
| 172 | House Flex LLC, 103 South Plum St., Mt. Carmel PA 17851 (u) Asset Acquired Via Asset 156 Adversary 17-AP-006. Detailed Separately Per Bill Ziemer to Allow Better Tracking of Property. | 0.00 | 0.00 | | 500.00 | FA |

Exhibit 8

Page: 12

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | |
|---|---|
| **Case Number:** 15-03964 MJC | **Trustee:** William G. Schwab |
| **Case Name:** Apartments And Acquistions LP | **Filed (f) or Converted (c):** 05/09/16 (c) |
| | **§341(a) Meeting Date:** 08/30/16 |
| **Period Ending:** 12/08/21 | **Claims Bar Date:** 04/01/19 |

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 173 | House Flex LLC, 151 West Saylor St., Mt. Carmel, PA 17851 (u)<br>Asset Acquired Via Asset 156 Adversary 17-AP-006. Detailed Separately Per Bill Ziemer to Allow Better Tracking of Property. | 0.00 | 0.00 | | 4,900.00 | FA |
| 174 | House Flex LLC, 341 South Beech St., Mt. Carmel, PA 17851 (u)<br>Asset Acquired Via Asset 156 Adversary 17-AP-006. Detailed Separately Per Bill Ziemer to Allow Better Tracking of Property. | 0.00 | 0.00 | | 1,705.51 | FA |
| 175 | House Flex LLC, 9 North Seventh St., Pottsville, PA 17901 (u)<br>Asset Acquired Via Asset 156 Adversary 17-AP-006. Detailed Separately Per Bill Ziemer to Allow Better Tracking of Property. | 0.00 | 0.00 | | 0.00 | FA |
| 176 | House Flex LLC, 11 North Seventh St., Pottsville, PA 17901 (u)<br>Asset Acquired Via Asset 156 Adversary 17-AP-006. Detailed Separately Per Bill Ziemer to Allow Better Tracking of Property. | 0.00 | 0.00 | | 6,351.79 | FA |
| 177 | House Flex LLC, 413 Adams St., Pottsville, PA 17901 (u)<br>Asset Acquired Via Asset 156 Adversary 17-AP-006. Detailed Separately Per Bill Ziemer to Allow Better Tracking of Property. | 0.00 | 0.00 | | 0.00 | FA |
| 178 | House Flex LLC, 517 West Race St., Pottsville, PA 17901 (u)<br>Asset Acquired Via Asset 156 Adversary 17-AP-006. Detailed Separately Per Bill Ziemer to Allow Better Tracking of Property. | 0.00 | 0.00 | | 2,385.99 | FA |
| 179 | Jamilie LLC, 525 East Norwegian St., Pottsville, PA 17901 (u)<br>Asset Acquired Via Asset 156 Adversary 17-AP-006. Detailed Separately Per Bill Ziemer to Allow Better Tracking of Property. | 0.00 | 0.00 | | 500.00 | FA |
| 180 | House Flex LLC, 717 West Race St., Pottsville, PA 17901 (u)<br>Asset Acquired Via Asset 156 Adversary 17-AP-006. Detailed Separately Per Bill Ziemer to Allow Better Tracking of Property. | 0.00 | 0.00 | | 1,500.00 | FA |
| 181 | House Flex LLC, 918 West Race St., Pottsville, PA 17901 (u)<br>Asset Acquired Via Asset 156 Adversary 17-AP-006. Detailed Separately Per Bill Ziemer to Allow Better Tracking of Property. | 0.00 | 0.00 | | 2,700.00 | FA |
| 182 | House Flex LLC, 140 E. Sunbury St., Shamokin, PA 17872 (u)<br>Asset Acquired Via Asset 156 Adversary 17-AP-006. Detailed Separately Per Bill Ziemer to Allow Better Tracking of Property. | 0.00 | 0.00 | | 1,975.82 | FA |
| 183 | House Flex LLC, 238 South 6th St., Shamokin, PA 17872 (u)<br>Asset Acquired Via Asset 156 Adversary 17-AP-006. Detailed Separately Per Bill Ziemer to Allow Better Tracking of Property. | 0.00 | 11,201.15 | | 1,500.00 | FA |

Exhibit 8

Page: 13

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case Number:** 15-03964 MJC
**Case Name:** Apartments And Acquistions LP

**Period Ending:** 12/08/21

**Trustee:** William G. Schwab
**Filed (f) or Converted (c):** 05/09/16 (c)
**§341(a) Meeting Date:** 08/30/16
**Claims Bar Date:** 04/01/19

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 184 | House Flex LLC, 911 North Vine St., Shamokin, PA 17872 (u)<br>Asset Acquired Via Asset 156 Adversary 17-AP-006.  Detailed Separately Per Bill Ziemer to Allow Better Tracking of Property. | 0.00 | 0.00 | | 500.00 | FA |
| 185 | House Flex LLC, 912 North Shamokin St., Shamokin, PA 17872 (u)<br>Asset Acquired Via Asset 156 Adversary 17-AP-006.  Detailed Separately Per Bill Ziemer to Allow Better Tracking of Property. | 0.00 | 0.00 | | 1,500.00 | FA |
| 186 | 924 North Orange St., Shamokin, PA 17872 (u)<br>Asset Acquired Via Asset 156 Adversary 17-AP-006.  Detailed Separately Per Bill Ziemer to Allow Better Tracking of Property. | 0.00 | 18,170.59 | | 3,600.00 | FA |
| 187 | House Flex LLC, 19 Eagle Ave., Coal Township, PA 17866 (u)<br>Asset Acquired Via Asset 156 Adversary 17-AP-006.  Detailed Separately Per Bill Ziemer to Allow Better Tracking of Property. | 0.00 | 0.00 | | 0.00 | FA |
| 188 | House Flex LLC, 22 South 1st St., Coal Township, PA 17866 (u)<br>Asset Acquired Via Asset 156 Adversary 17-AP-006.  Detailed Separately Per Bill Ziemer to Allow Better Tracking of Property. | 0.00 | 0.00 | | 740.94 | FA |
| 189 | House Flex LLC, 24 South 1st St., Coal Township, PA 17866 (u)<br>Asset Acquired Via Asset 156 Adversary 17-AP-006.  Detailed Separately Per Bill Ziemer to Allow Better Tracking of Property. | 0.00 | 0.00 | | 0.00 | FA |
| 190 | House Flex LLC, 1103 West Fern St., Coal Township, PA 17866 (u)<br>Asset Acquired Via Asset 156 Adversary 17-AP-006.  Detailed Separately Per Bill Ziemer to Allow Better Tracking of Property. | 0.00 | 0.00 | | 5,100.00 | FA |
| 191 | House Flex LLC, 1525 West Walnut St., Coal Township, PA 17866 (u)<br>Asset Acquired Via Asset 156 Adversary 17-AP-006.  Detailed Separately Per Bill Ziemer to Allow Better Tracking of Property. | 0.00 | 0.00 | | 2,500.00 | FA |
| 192 | House Flex LLC, 1527 West Walnut St., Coal Township, PA 17866 (u)<br>Asset Acquired Via Asset 156 Adversary 17-AP-006.  Detailed Separately Per Bill Ziemer to Allow Better Tracking of Property. | 0.00 | 0.00 | | 0.00 | FA |
| 193 | House Flex LLC, 1727 Park Ave., Coal Township, PA 17866 (u)<br>Asset Acquired Via Asset 156 Adversary 17-AP-006.  Detailed Separately Per Bill Ziemer to Allow Better Tracking of Property. | 0.00 | 0.00 | | 13,600.00 | FA |

Exhibit 8

Page: 14

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

**Case Number:** 15-03964 MJC
**Case Name:** Apartments And Acquistions LP

**Period Ending:** 12/08/21

**Trustee:** William G. Schwab
**Filed (f) or Converted (c):** 05/09/16 (c)
**§341(a) Meeting Date:** 08/30/16
**Claims Bar Date:** 04/01/19

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 194 | Jamilie/Houseflex Wells Fargo Bank Account (u) | 0.00 | 0.00 | | 25.84 | FA |
| 195 | House Flex LLC, 209 Schuylkill Ave., Tamaqua, PA 18252 (u)<br>Asset Acquired Via Asset 156 Adversary 17-AP-006. Detailed<br>Separately Per Bill Ziemer to Allow Better Tracking of Property. | 0.00 | 0.00 | | 0.00 | FA |
| 196 | House Flex LLC, 135 East High St., Coaldale, PA 18218 (u)<br>Asset Acquired Via Asset 156 Adversary 17-AP-006. Detailed<br>Separately Per Bill Ziemer to Allow Better Tracking of Property. | 0.00 | 0.00 | | 5,200.00 | FA |
| 197 | House Flex LLC, 234 East High St., Coaldale, PA 18218 (u)<br>Asset Acquired Via Asset 156 Adversary 17-AP-006. Detailed<br>Separately Per Bill Ziemer to Allow Better Tracking of Property. | 0.00 | 0.00 | | 6,083.20 | FA |
| 198 | Jamilie LLC, 0 Mill St., St. Clair, PA  17970 (u)<br>Asset Acquired Via Asset 156 Adversary 17-AP-006. Detailed<br>Separately Per Bill Ziemer to Allow Better Tracking of Property. | 0.00 | 0.00 | | 27,200.00 | FA |
| 199 | House Flex LLC, 134 North Third St.,  St. Clair, PA  17970 (u)<br>Asset Acquired Via Asset 156 Adversary 17-AP-006. Detailed<br>Separately Per Bill Ziemer to Allow Better Tracking of Property. | 0.00 | 0.00 | | 5,296.08 | FA |
| 200 | Jamilie LLC, 94 Coal St.,  Port Carbon, PA  17921 (u)<br>Asset Acquired Via Asset 156 Adversary 17-AP-006. Detailed<br>Separately Per Bill Ziemer to Allow Better Tracking of Property. | 0.00 | 0.00 | | 9,785.00 | FA |
| 201 | Jamilie LLC, 12 Wiggan St., New Philadelphia, PA 17050 (u)<br>Asset Acquired Via Asset 156 Adversary 17-AP-006. Detailed<br>Separately Per Bill Ziemer to Allow Better Tracking of Property. | 0.00 | 0.00 | | 54,500.00 | FA |
| 202 | Jamili LLC, 18  Wiggan St., New Philadephia, PA 17959 (u)<br>Asset Acquired Via Asset 156 Adversary 17-AP-006. Detailed<br>Separately Per Bill Ziemer to Allow Better Tracking of Property. | 0.00 | 0.00 | | 0.00 | FA |
| 203 | Jamilie LLC, 20 Wiggin St., New Philadelphia, PA 17959 (u)<br>Asset Acquired Via Asset 156 Adversary 17-AP-006. Detailed<br>Separately Per Bill Ziemer to Allow Better Tracking of Property. | 0.00 | 0.00 | | 0.00 | FA |
| 204 | Jamilie LLC, 22 Wiggin St., New Philadelphia, PA 17959 (u)<br>Asset Acquired Via Asset 156 Adversary 17-AP-006. Detailed<br>Separately Per Bill Ziemer to Allow Better Tracking of Property. | 0.00 | 0.00 | | 0.00 | FA |
| 205 | Jamili LLC, 50 Water St., New Philadelphia, PA 17959 (u)<br>Asset Acquired Via Asset 156 Adversary 17-AP-006. Detailed<br>Separately Per Bill Ziemer to Allow Better Tracking of Property. | 0.00 | 0.00 | | 3,226.75 | FA |
| 206 | MMJ (u) | 0.00 | 0.00 | | 1,000.00 | FA |

| Case Number: | 15-03964 MJC | Trustee: | William G. Schwab |
| Case Name: | Apartments And Acquistions LP | Filed (f) or Converted (c): | 05/09/16 (c) |
| | | §341(a) Meeting Date: | 08/30/16 |
| Period Ending: | 12/08/21 | Claims Bar Date: | 04/01/19 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 207 | Greater Columbia Medical (u) | 0.00 | 0.00 | | 1,000.00 | FA |
| **TOTALS** (Excluding Unknown Values) | | **$512,150.00** | **$586,056.01** | | **$727,453.35** | **$2,037.87** |

**Major activities affecting case closing:**
10-8-19- First Interim Fee App Filed for Compensation and Expenses for Trustee
Order -A & A v Donahue (Total Payment for Settlement is $10,000.00
06-24-19-Quarterly Review of Status of Case
7/26/17 - Order entered granting Motion for Sale of Property Free and Clear which is for last known properties belonging to Estate
6-30-16 TR INVESTIGATING VALUE OF R/E- COLLECTING RENTS AND LISTING FOR SALE
07-08-16- Quarterly Review of Status of Case
 [jschwab 2016-07-08 14:29:17]
2-20-19 Quarterly Review

**Initial Projected Date of Final Report (TFR):** December 31, 2019     **Current Projected Date of Final Report (TFR):** January 28, 2021

| December 08, 2021 | /s/ William G. Schwab |
| Date | William G. Schwab |

Exhibit 9

Page: 1

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 15-03964 MJC | Trustee: | William G. Schwab |
|---|---|---|---|
| Case Name: | Apartments And Acquistions LP | Bank Name: | Eaglebank |
| | | Account: | ******0150 - Checking Account |
| Taxpayer ID#: | **-***4454 | Blanket Bond: | $6,889,586.00 (per case limit) |
| Period Ending: | 12/08/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/02/16 | Asset #148 | COLLEEN GILGORE | RENT (1524 CENTRE ST., ASHLAND) | 1230-000 | 425.00 | | 425.00 |
| 06/03/16 | Asset #148 | DEENA SCHAARSCHMIDT | RENT (401 WALNUT ST., ASHLAND) | 1230-000 | 525.00 | | 950.00 |
| 06/03/16 | Asset #148 | NEW BEGINNING CHURCH | RENT (919-923 CENTRE ST., ASHLAND) | 1230-000 | 400.00 | | 1,350.00 |
| 06/06/16 | Asset #148 | KEVIN LAWSON | RENT (315 WALNUT ST., ASHLAND)JUNE RENT | 1230-000 | 86.00 | | 1,436.00 |
| 06/06/16 | Asset #148 | KAYLYN KUMANGAI | RENT (27 NORTH NICE ST., 2NDFLOOR, FRACKVILLE)BALANCE OF JUNE RENT | 1230-000 | 154.00 | | 1,590.00 |
| 06/06/16 | Asset #148 | SCHUYLKILL COUNTY HOUSING AUTHORITY | RENT (FOR 27 NORTH NICE ST., 2NDFLOOR, FRACKVILLE)(JUNE RENT) | 1230-000 | 716.00 | | 2,306.00 |
| 06/07/16 | Asset #148 | RICHARD R. FEUDALE, ESQUIRE | RETURNING OF RETAINER | 1230-000 | 3,000.00 | | 5,306.00 |
| 06/07/16 | Asset #148 | RICHARD R. FEUDALE, ESQUIRE | RETURN OF ESCROWRETURN OF ESCROW FROM MOUNT CARMEL BOROUGHFOR 431-433 EAST THIRD STREET, MOUNT CARMEL | 1230-000 | 150.00 | | 5,456.00 |
| 06/08/16 | Asset #148 | JALYNN KAUFFMAN | RENT (1027 BROCK ST., ASHLAND)JUNE RENT | 1230-000 | 475.00 | | 5,931.00 |
| 06/09/16 | 101 | TRUSTEE INSURANCE AGENCY | INSURANCE PREMIUM (INVOICE NO.6750) | 6990-000 | | 1,663.20 | 4,267.80 |
| 06/13/16 | Asset #148 | JEFF & KRISTEN WILSON | RENT (1143 WEST PINE ST., COALTWP.)PARTIAL JUNE RENT | 1230-000 | 125.00 | | 4,392.80 |

Exhibit 9

Page: 2

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 15-03964 MJC | | Trustee: | William G. Schwab |
|---|---|---|---|---|
| Case Name: | Apartments And Acquistions LP | | Bank Name: | Eaglebank |
| | | | Account: | ******0150 - Checking Account |
| Taxpayer ID#: | **-***4454 | | Blanket Bond: | $6,889,586.00 (per case limit) |
| Period Ending: | 12/08/21 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/13/16 | Asset #148 | LEIGHANN MAURER | RENT (1513 WALNUT ST., ASHLAND)JUNE BALANCE FROM HUD | 1230-000 | 86.00 | | 4,478.80 |
| 06/13/16 | Asset #148 | WARREN CAMPBELL | RENT (227 FRANKLIN ST., SHAMOKIN)JUNE RENT | 1230-000 | 500.00 | | 4,978.80 |
| 06/13/16 | Asset #148 | PHYLLIS KOONS | RENT (1020 EAST SUNBURY ST.,SHAMOKIN)PARTIAL JUNE RENT | 1230-000 | 250.00 | | 5,228.80 |
| 06/13/16 | Asset #148 | CAZIMIRO PEREIRA | RENT (712 WEST PINE ST., COAL TWP.)JUNE RENT | 1230-000 | 500.00 | | 5,728.80 |
| 06/14/16 | 102 | UNITED STATES LIABILITY INSURANCE COMPANY | LIABILITY INSURANCE PREMIUM FORPOLICY PERIOD 6-9-16 THROUGH 6-9-17 (ACCT. NO. CL 1757395; POLICY NO. CL 1757395) | 2990-000 | | 3,596.00 | 2,132.80 |
| 06/21/16 | Asset #148 | KIM & JOHN KANAS | RENT (135 SOUTH FRANKLIN ST.,SHAMOKIN)JUNE RENT | 1230-000 | 500.00 | | 2,632.80 |
| 06/21/16 | Asset #148 | NICHOLAS LOBESKI | RENT (1407 WALNUT ST., ASHLAND)JUNE RENT | 1230-000 | 400.00 | | 3,032.80 |
| 06/21/16 | Asset #148 | SUZANNA ZAMUDIO | RENT (921 REAR CENTER, ASHLAND)JUNE RENT | 1230-000 | 430.00 | | 3,462.80 |
| 06/21/16 | Asset #148 | CEIL COYLE | RENT (921 WALNUT ST., ASHLAND)JUNE RENT | 1230-000 | 500.00 | | 3,962.80 |
| 06/22/16 | | BARRY J. SPIELES | REIMBURSEMENT OF SUPPLIES (CODE ENFORECEMENT) Reversalcheck cut in wrong case. BARRY J. SPIELES | 2990-000 | | -91.03 | 4,053.83 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 3

**Case Number:** 15-03964 MJC
**Case Name:** Apartments And Acquistions LP

**Taxpayer ID#:** **-***4454
**Period Ending:** 12/08/21

**Trustee:** William G. Schwab
**Bank Name:** Eaglebank
**Account:** ******0150 - Checking Account
**Blanket Bond:** $6,889,586.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | 5 Uniform Tran. Code | Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/22/16 | 103 | BARRY J. SPIELES | PROPERTY MAINTENANCE | 2990-000 | | 1,160.00 | 2,893.83 |
| 06/22/16 | 104 | BARRY J. SPIELES | REIMBURSEMENT OF SUPPLIES (CODEENFORECEMENT) | 2990-000 | | 91.03 | 2,802.80 |
| 06/24/16 | 105 | CARD SERVICES | REIMBURSEMENT OF EXPENSES ( FEESTO PULL DEEDS FOR NORTHUMBERLAND COUNTY PROPERTIES) | 2990-000 | | 100.00 | 2,702.80 |
| 06/24/16 | 106 | BUSINESS CARD SERVICES | REIMBURSEMENT OF EXPENSES (COURTCALL FEES - ID 7608235) | 2990-000 | | 44.00 | 2,658.80 |
| 06/28/16 | 107 | BARRY J. SPIELES | PROPERTY MAINTENANCE | 2990-000 | | 460.00 | 2,198.80 |
| 07/01/16 | Asset #148 | KIRSTEN WILSON | RENT (1143 WEST PINE ST., COALTWP.)JUNE RENT | 1230-000 | 250.00 | | 2,448.80 |
| 07/01/16 | Asset #148 | KAYLYN KUMANGAI | RENT (27 NORTH NICE ST.,FRACKVILLE)JULY RENT | 1230-000 | 154.00 | | 2,602.80 |
| 07/01/16 | Asset #148 | NEW BEGINNING CHURCH | RENT (919 CENTRE ST., ASHLAND)JULY RENT | 1230-000 | 400.00 | | 3,002.80 |
| 07/05/16 | Asset #148 | PHYLLIS KOONS | RENT (1020 EAST SUNBURY ST.,SHAMOKIN)JULY RENT | 1230-000 | 225.00 | | 3,227.80 |
| 07/05/16 | Asset #148 | SCHUYLKILL COUNTY HOUSING AUTHORITY | RENT (27 NORTH NICE ST., 2NDFLOOR, FRACKVILLE)JULY RENT (KAYLYN KUMANGAI) | 1230-000 | 716.00 | | 3,943.80 |
| 07/07/16 | Asset #148 | DEENA SCHAARSCHMIDT | RENT (401 WALNUT ST., ASHLAND)JULY RENT | 1230-000 | 525.00 | | 4,468.80 |

Exhibit 9

Page: 4

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 15-03964 MJC | Trustee: | William G. Schwab |
| --- | --- | --- | --- |
| Case Name: | Apartments And Acquistions LP | Bank Name: | Eaglebank |
| | | Account: | ******0150 - Checking Account |
| Taxpayer ID#: | **-***4454 | Blanket Bond: | $6,889,586.00 (per case limit) |
| Period Ending: | 12/08/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 07/07/16 | Asset #148 | COLLEEN GILGORE | RENT (1524 CENTRE ST., ASHLAND)JULY RENT | 1230-000 | 425.00 | | 4,893.80 |
| 07/07/16 | Asset #148 | GRACE DERR | RENT (904 NORTH SHAMOKIN ST.,SHAMOKIN)JULY RENT | 1230-000 | 550.00 | | 5,443.80 |
| 07/08/16 | 108 | MAHANOY CITY SEWER AUTHORITY | SEWER BILL (516 W. MARKETST.)(ACCT. NO. 107080) | 2990-000 | | 107.50 | 5,336.30 |
| 07/08/16 | 109 | BOROUGH OF ASHLAND | MAINTENANCE FEE (HOPPER & GARBAGEBAGS)(INVOICE NO. 06302016) | 2990-000 | | 120.00 | 5,216.30 |
| 07/11/16 | Asset #148 | KEVIN LAWSON | RENT (315 WALNUT ST., ASHLAND)JULY RENT | 1230-000 | 86.00 | | 5,302.30 |
| 07/11/16 | Asset #12 | SAMUEL BRESSI | DOWN MONEY (1121-1123 WATER ST.,SHAMOKIN)DOWN MONEY FOR 1121-1123 WATER STREET, SHAMOKIN, PA | 1110-000 | 1,000.00 | | 6,302.30 |
| 07/11/16 | 110 | BARRY J. SPIELES | PROPERTY MAINTENANCE | 2990-000 | | 20.00 | 6,282.30 |
| 07/11/16 | 111 | GALLAGHER REPORTING & VIDEO, LLC | COURT REPORTER FEES (DEPOSITION OFMICHAEL J. MCCRYSTAL, ESQ., RONDA LEFFERT & RICHARD FEUDALE, ESQ.) (INVOICE NO. 7600) | 2990-000 | | 562.15 | 5,720.15 |
| 07/11/16 | 112 | GALLAGHER REPORTING & VIDEO, LLC | COURT REPORTER FEES (DEPOSITION OFGEORGE ATIYEH) (INVOICE NO. 7616) | 2990-000 | | 711.95 | 5,008.20 |
| 07/12/16 | Asset #148 | CAZIMIRP PEREIRA | RENT (712 WEST PINE ST., SHAMOKIN)JULY RENT | 1230-000 | 500.00 | | 5,508.20 |

Exhibit 9

Page: 5

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 15-03964 MJC | |
| **Case Name:** | Apartments And Acquistions LP | |
| | | |
| **Taxpayer ID#:** | **-***4454 | |
| **Period Ending:** | 12/08/21 | |

| | |
|---|---|
| **Trustee:** | William G. Schwab |
| **Bank Name:** | Eaglebank |
| **Account:** | ******0150 - Checking Account |
| **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/12/16 | Asset #148 | NICHOLAS LOBESKI | RENT (1407 WALNUT ST., ASHLAND)JULY RENT | 1230-000 | 400.00 | | 5,908.20 |
| 07/12/16 | Asset #148 | CECILA COYLE | RENT (921 WALNUT ST., ASHLAND)JULY RENT | 1230-000 | 500.00 | | 6,408.20 |
| 07/12/16 | 113 | BARRY J. SPIELES | PROPERTY MAINTENANCE | 2990-000 | | 600.00 | 5,808.20 |
| 07/13/16 | Asset #148 | LEHIGH ANN MAURER | RENT (1513 WALNUT ST., ASHLAND)JULY RENT | 1230-000 | 86.00 | | 5,894.20 |
| 07/13/16 | | Transfer to Acct # xxxxxx0154 | Transfer of Funds - Down Moneyfrom Samuel Bressi | 9999-000 | | 1,000.00 | 4,894.20 |
| 07/18/16 | Asset #148 | KIM KANAS | RENT (135 SOUTH FRANKLIN ST.,SHAMOKIN)JULY RENT | 1230-000 | 500.00 | | 5,394.20 |
| 07/19/16 | 114 | SCHUYLKILL COUNTY CLERK OF COURTS | FILING FEE (MAGISTERIAL DISTRICTNO. MJ-21201-0000041-2016) | 2700-000 | | 72.00 | 5,322.20 |
| 07/19/16 | 115 | SCHUYLKILL COUNTY CLERK OF COURTS | FILING FEE (MAGISTERIAL DISTRICTNO. MJ-21201-0000039-2016) | 2700-000 | | 72.00 | 5,250.20 |
| 07/20/16 | 116 | BARRY J. SPIELES | PROPERTY MAINTENANCE | 2990-000 | | 500.00 | 4,750.20 |
| 07/20/16 | 117 | BOROUGH OF ASHLAND | MAINTENANCE FEE (INVOICE NO.000276; TRASH PICK UP) | 2990-000 | | 50.00 | 4,700.20 |
| 07/25/16 | Asset #148 | J. KAUFFMAN | RENT (1027 BROCK ST., ASHLAND)PARTIAL OF JULY RENT | 1230-000 | 200.00 | | 4,900.20 |

Exhibit 9

Page: 6

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 15-03964 MJC | | Trustee: | William G. Schwab |
|---|---|---|---|---|
| Case Name: | Apartments And Acquistions LP | | Bank Name: | Eaglebank |
| | | | Account: | ******0150 - Checking Account |
| Taxpayer ID#: | **-***4454 | | Blanket Bond: | $6,889,586.00 (per case limit) |
| Period Ending: | 12/08/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/25/16 | Asset #148 | SCHUYLKILL COUNTY HOUSING AUTHORITY | RENT (315 WALNUT ST., ASHLAND)JUNE AND JULY HUD RENT FOR KEVIN LAWSON | 1230-000 | 590.00 | | 5,490.20 |
| 07/25/16 | Asset #148 | SCHUYLKILL HAVEN HOUSING AUTHORITY | RENT (1513 WALNUT ST., ASHLAND)JUNE AND JULY HUD RENT FOR LEIGH ANN MAURER | 1230-000 | 1,496.00 | | 6,986.20 |
| 07/25/16 | 118 | PPL ELECTRIC UTILITIES | ELECTRIC BILL (ACCT. NO.11430-43119) | 2990-000 | | 50.00 | 6,936.20 |
| 07/25/16 | 119 | PPL ELECTRIC UTILITIES | ELECTRIC BILL (ACCT. NO.72290-34081) | 2990-000 | | 233.85 | 6,702.35 |
| 07/25/16 | 120 | TRUSTEE INSURANCE AGENCY | INSURANCE PREMIUM (INVOICE NO.6943) | 6990-000 | | 1,663.20 | 5,039.15 |
| 07/25/16 | 121 | BOROUGH OF ASHLAND | MAINTENANCE FEE (TRASH BAGS FORTENANT CLEAN UP) | 2990-000 | | 60.00 | 4,979.15 |
| 07/25/16 | 122 | EHRLICH | PEST CONTROL SERVICES (34, 36HOFFMAN BLVD., 315 WALNUT ST., ASHLAND) | 2990-000 | | 932.80 | 4,046.35 |
| 07/26/16 | 123 | BARRY J. SPIELES | PROPERTY MAINTENANCE | 2990-000 | | 460.00 | 3,586.35 |
| 07/27/16 | Asset #148 | KIRSTEN & JEFFERY WILSON | RENT (1143 WEST PINE ST., COALTWP.)JULY RENT | 1230-000 | 250.00 | | 3,836.35 |
| 07/28/16 | 124 | BOROUGH OF ASHLAND | WATER, SEWER, GARBAGE (ACCT. NO.1633; 1027 BROCK ST., ASHLAND) | 2990-000 | | 60.15 | 3,776.20 |
| 07/28/16 | 125 | BOROUGH OF ASHLAND | WATER, SEWER, GARBAGE (ACCT. NO.612; 919-921 CENTRE ST., ASHLAND) | 2990-000 | | 162.43 | 3,613.77 |

Exhibit 9

Page: 7

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 15-03964 MJC | Trustee: | William G. Schwab |
|---|---|---|---|
| Case Name: | Apartments And Acquistions LP | Bank Name: | Eaglebank |
| | | Account: | ******0150 - Checking Account |
| Taxpayer ID#: | **-***4454 | Blanket Bond: | $6,889,586.00 (per case limit) |
| Period Ending: | 12/08/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/28/16 | 126 | BOROUGH OF ASHLAND | WATER, SEWER, GARBAGE (ACCT. NO.851; 1524 CENTRE ST., ASHLAND) | 2990-000 | | 60.15 | 3,553.62 |
| 07/28/16 | 127 | BOROUGH OF ASHLAND | WATER, SEWER, GARBAGE (ACCT. NO.1987; 34 S. 3RD ST. APTS., ASHLAND) | 2990-000 | | 281.23 | 3,272.39 |
| 07/28/16 | 128 | BOROUGH OF ASHLAND | WATER, SEWER, GARBAGE (ACCT. NO.1089; 401 WALNUT ST., ASHLAND) | 2990-000 | | 85.17 | 3,187.22 |
| 07/28/16 | 129 | BOROUGH OF ASHLAND | WATER, SEWER, GARBAGE (ACCT. NO.1187; 921 WALNUT ST., ASHLAND) | 2990-000 | | 63.28 | 3,123.94 |
| 07/28/16 | 130 | BOROUGH OF ASHLAND | WATER, SEWER, GARBAGE (ACCT. NO.1285; 1407 WALNUT ST., ASHLAND) | 2990-000 | | 57.03 | 3,066.91 |
| 07/28/16 | 131 | BOROUGH OF ASHLAND | WATER, SEWER, GARBAGE (ACCT. NO.1317; 1513 WALNUT ST., ASHLAND) | 2990-000 | | 69.52 | 2,997.39 |
| 07/28/16 | 132 | UNITED STATES LIABILITY INSURANCE COMPANY | LIABILITY INSURANCE PREMIUM (ACCT.NO. CL1757395; POLICY NO. CL1757395) | 2990-000 | | 1,630.80 | 1,366.59 |
| 08/02/16 | 133 | BARRY J. SPIELES | PROPERTY MAINTENANCE | 2990-000 | | 460.00 | 906.59 |
| 08/02/16 | 134 | BUSINESS CARD SERVICES | CHANGE OF ADDRESS VIA USPS ONLINE (51 N. OAK ST., MT. CARMEL; 147 S. MAPLE ST., MT. CARMEL) | 2990-000 | | 3.00 | 903.59 |
| 08/02/16 | 135 | BUSINESS CARD SERVICES | MAINTENANCE COSTS (HUD INSPECTIONREPAIRS - FIRE ESCAPE LADDER PURCHASE FOR 34 HOFFMAN BLVD., ASHLAND) | 2990-000 | | 37.07 | 866.52 |

Exhibit 9

Page: 8

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 15-03964 MJC | |
| **Case Name:** | Apartments And Acquistions LP | |

| | |
|---|---|
| **Trustee:** | William G. Schwab |
| **Bank Name:** | Eaglebank |
| **Account:** | ******0150 - Checking Account |
| **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Separate Bond:** | N/A |

| | | |
|---|---|---|
| **Taxpayer ID#:** | **-***4454 | |
| **Period Ending:** | 12/08/21 | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/03/16 | Asset #148 | SCHUYLKILL COUNTY HOUSING AUTHORITY | RENT (36 HOFFMAN BLVD., ASHLAND)JUNE/JULY RENT | 1230-000 | 1,412.00 | | 2,278.52 |
| 08/03/16 | Asset #148 | KAYLYN J. KUMANGAI | RENT (27 NORTH NICE ST., 2NDFLOOR, FRACKVILLE)AUGUST RENT | 1230-000 | 154.00 | | 2,432.52 |
| 08/03/16 | Asset #148 | COLLEEN M. GILGORE | RENT (1524 CENTRE ST., ASHLAND)AUGUST RENT | 1230-000 | 425.00 | | 2,857.52 |
| 08/03/16 | Asset #148 | SCHUYLKILL COUNTY HOUSING AUTHORITY | RENT (315 WALNUT ST., ASHLAND)AUGUST RENT | 1230-000 | 295.00 | | 3,152.52 |
| 08/03/16 | Asset #148 | SCHUYLKILL COUNTY HOUSING AUTHORITY | RENT (1513 WALNUT ST., ASHLAND)AUGUST RENT | 1230-000 | 748.00 | | 3,900.52 |
| 08/03/16 | Asset #148 | SCHUYLKILL COUNTY HOUSING AUTHORITY | RENT (36 HOFFMAN BLVD., ASHLAND)AUGUST RENT | 1230-000 | 706.00 | | 4,606.52 |
| 08/03/16 | Asset #148 | SCHUYLKILL COUNTY HOUSING AUTHORITY | RENT (27 NORTH NICE ST., 2NDFLOOR, FRACKVILLE)AUGUST RENT | 1230-000 | 716.00 | | 5,322.52 |
| 08/04/16 | | JESUS CARMONA | RENT (27 NICE ST., FRACKVILLE)JULY RENT | 1230-000 | 400.00 | | 5,722.52 |
| 08/04/16 | Asset #148 | DANIEL LEARY | RENT (1212 MIDDLE ST., ASHLAND)JUNE RENT | 1230-000 | 380.00 | | 6,102.52 |
| 08/04/16 | Asset #148 | JOHN ADAMS | RENT (921 CENTER ST. REAR, ASHLAND)JULY RENT | 1230-000 | 430.00 | | 6,532.52 |
| 08/05/16 | Asset #148 | JAYLYN & SHAWN KAUFFMAN | RENT (1027 BROCK ST., ASHLAND)AUGUST RENT | 1230-000 | 500.00 | | 7,032.52 |

Exhibit 9

Page: 9

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 15-03964 MJC | | Trustee: | William G. Schwab |
|---|---|---|---|---|
| Case Name: | Apartments And Acquistions LP | | Bank Name: | Eaglebank |
| | | | Account: | ******0150 - Checking Account |
| Taxpayer ID#: | **-***4454 | | Blanket Bond: | $6,889,586.00 (per case limit) |
| Period Ending: | 12/08/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/05/16 | 136 | US TRUSTEE PAYMENT CENTER | TRUSTEE QUARTERLY FEES (2NDQUARTER) | 2990-000 | | 1,300.00 | 5,732.52 |
| 08/08/16 | Asset #148 | NEW BEGINNING CHURCH | RENT (919 CENTRE ST., ASHLAND)AUGUST RENT | 1230-000 | 400.00 | | 6,132.52 |
| 08/09/16 | 137 | PPL ELECTRIC UTILITIES | ELECTRIC BILL (ACCT. NO.11430-43119) | 2990-000 | | 50.00 | 6,082.52 |
| 08/09/16 | 138 | THE NEW BEGINNING CHURCH | REIMBURSEMENT OF FUNDS (921 AND923 CENTER ST. WATER BILL FOR PERIOD 4/1/16 - 6/30/16) | 2990-000 | | 328.57 | 5,753.95 |
| 08/09/16 | | JESUS CARMONA | RENT (27 NICE ST., FRACKVILLE) JULY RENT JESUS CARMONA | 1230-000 | -400.00 | | 5,353.95 |
| 08/10/16 | Asset #148 | KIRSTEN & JEFF WILSON | RENT (1143 WEST PINE ST., COALTWP.)PARTIAL JULY RENT | 1230-000 | 250.00 | | 5,603.95 |
| 08/10/16 | Asset #148 | KEVIN LAWSON | RENT (315 WALNUT ST., ASHLAND)AUGUST RENT | 1230-000 | 86.00 | | 5,689.95 |
| 08/10/16 | 139 | BARRY J. SPIELES | PROPERTY MAINTENANCE | 2990-000 | | 380.00 | 5,309.95 |
| 08/11/16 | Asset #148 | JESUS CARMONA | RENT (27 NICE ST., FRACKVILLE)RENT (REPLACEMENT  FOR BAD CHECK AND SERVICE FEE FOR JULY RENT AND AUGUST RENT PAYMENT) | 1230-000 | 820.00 | | 6,129.95 |
| 08/11/16 | Asset #148 | CECILIA COYLE | RENT (921 WALNUT ST., ASHLAND)AUGUST RENT | 1230-000 | 500.00 | | 6,629.95 |

Exhibit 9

Page: 10

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 15-03964 MJC | |
| **Case Name:** | Apartments And Acquistions LP | |
| | | |
| **Taxpayer ID#:** | **-***4454 | |
| **Period Ending:** | 12/08/21 | |

| | |
|---|---|
| **Trustee:** | William G. Schwab |
| **Bank Name:** | Eaglebank |
| **Account:** | ******0150 - Checking Account |
| **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/11/16 | Asset #148 | CARIMIRO PERVIUS | RENT (712 WEST PINE ST., SHAMOKIN)AUGUST RENT | 1230-000 | 500.00 | | 7,129.95 |
| 08/11/16 | Asset #148 | WARREN CAMPBELL | RENT (227 NORTH FRANKLIN ST.,SHAMOKIN)AUGUST RENT | 1230-000 | 500.00 | | 7,629.95 |
| 08/17/16 | Asset #148 | KIM & JOHN KANAS | RENT (135 SOUTH FRANKLIN ST.,SHAMOKIN)AUGUST RENT | 1230-000 | 500.00 | | 8,129.95 |
| 08/17/16 | 140 | BARRY J. SPIELES | PROPERTY MAINTENANCE | 2990-000 | | 480.00 | 7,649.95 |
| 08/18/16 | Asset #148 | KIRSTEN & JEFF WILSON | RENT (1143 WEST PINE ST., COALTWP.)JULY PARTIAL RENT | 1230-000 | 125.00 | | 7,774.95 |
| 08/18/16 | 141 | PPL ELECTRIC UTILITIES | ELECTRIC BILL (ACCT. NO.72290-34081; 1513 WALNUT ST., ASHLAND) | 2990-000 | | 120.93 | 7,654.02 |
| 08/18/16 | 142 | BOROUGH OF ASHLAND | PROPERTY MAINTENANCE (ACCT. NO.001987) (TRASH BAGS FOR CLEAN UP - 34 S. THIRD ST., ASHLAND) | 2990-000 | | 60.00 | 7,594.02 |
| 08/19/16 | 143 | BUSINESS CARD SERVICES | FILING AND SERVICE FEES | 2990-000 | | 827.60 | 6,766.42 |
| 08/23/16 | 144 | BARRY J. SPIELES | PROPERTY MAINTENANCE | 2990-000 | | 80.00 | 6,686.42 |
| 08/25/16 | 145 | BARRY J. SPIELES | PROPERTY MAINTENANCE | 2990-000 | | 300.00 | 6,386.42 |
| 08/26/16 | 146 | BIXLER'S STUMP AND TREE SERVICE | PROPERTY MAINTENANCE/TREE REMOVAL (217 S. 3RD ST., FRACKVILLE) | 6990-000 | | 1,500.00 | 4,886.42 |
| 08/26/16 | 147 | TRUSTEE INSURANCE AGENCY | INSURANCE PREMIUM (INVOICE NO.7127) | 6990-000 | | 1,734.88 | 3,151.54 |

Exhibit 9

Page: 11

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 15-03964 MJC | | Trustee: | William G. Schwab |
|---|---|---|---|---|
| Case Name: | Apartments And Acquistions LP | | Bank Name: | Eaglebank |
| | | | Account: | ******0150 - Checking Account |
| Taxpayer ID#: | **-***4454 | | Blanket Bond: | $6,889,586.00 (per case limit) |
| Period Ending: | 12/08/21 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br><br>Paid To / Received From | 4<br><br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/30/16 | 148 | BARRY J. SPIELES | PROPERTY MAINTENANCE | 2990-000 | | 320.00 | 2,831.54 |
| 09/02/16 | 149 | BOROUGH OF ASHLAND | PROPERTY MAINTENANCE (TRASH BAGSFOR CLEAN UP) | 2990-000 | | 60.00 | 2,771.54 |
| 09/06/16 | Asset #148 | JALYNN KAUFFMAN | RENT (1027 BROCK ST., ASHLAND)RENT FOR 1027 BROCK STREET, ASHLAND, PA | 1230-000 | 500.00 | | 3,271.54 |
| 09/06/16 | Asset #148 | LEHIGH ANN MAURER | RENT (1513 WALNUT ST., ASHLAND)AUGUST RENT FOR 1513 WALNUT STREET, ASHLAND, PA 17921 | 1230-000 | 86.00 | | 3,357.54 |
| 09/06/16 | Asset #148 | SCHUYLKILL COUNTY HOUSING AUTHORITY | RENT (HEATHER OSOWSKI - 36 HOFFMANBLVD., ASHLAND)SEPTEMBER RENT FOR HEATHER OSOWSKI AT 36 HOFFMAN BLVD., ASHLAND, PA | 1230-000 | 706.00 | | 4,063.54 |
| 09/06/16 | Asset #148 | SCHUYLKILL HAVEN COUNTY AUTHORITY | RENT (KEVIN LAWSON - 315 WALNUTST., ASHLAND)SEPTEMBER RENT FOR KEVIN LAWSON AT 315 WALNUT STREET, ASHLAND, PA | 1230-000 | 295.00 | | 4,358.54 |
| 09/06/16 | Asset #148 | SCHUYLKILL COUNTY HOUSING AUTHORITY | RENT (KUMANGAI - 27 NORTH NICEST., 2ND FLOOR, FRACKVILLE)SEPTEMBER RENT FOR K. KUMANGAI AT 27 NORTH NICE STREET, 2ND FLOOR, FRACKVILLE, PA | 1230-000 | 716.00 | | 5,074.54 |
| 09/06/16 | Asset #148 | SCHUYLKILL COUNTY HOUSING AUTHORITY | RENT (LEIGH ANN MAURER - 1513WALNUT ST., ASHLAND)SEPTEMBER RENT FOR LEHIGH ANN MAURER AT 1513 WALNUT STREET, ASHLAND, PA | 1230-000 | 748.00 | | 5,822.54 |

Exhibit 9

Page: 12

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 15-03964 MJC | |
| **Case Name:** | Apartments And Acquistions LP | |
| **Taxpayer ID#:** | **-***4454 | |
| **Period Ending:** | 12/08/21 | |

| | |
|---|---|
| **Trustee:** | William G. Schwab |
| **Bank Name:** | Eaglebank |
| **Account:** | ******0150 - Checking Account |
| **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/12/16 | Asset #148 | SHEILA CASE | RENT (923 W. CENTRE ST., 2NDFLOOR, ASHLAND)SEPTEMBER PARTIAL RENT PAYMENT | 1230-000 | 100.00 | | 5,922.54 |
| 09/12/16 | Asset #148 | KAYLYN J. KUMANGAI | RENT PAYMENT (27 N. NICE ST.,FRACKVILLE)(SEPTEMBER RENT PAYMENT) | 1230-000 | 154.00 | | 6,076.54 |
| 09/12/16 | 150 | BARRY J. SPIELES | PROPERTY MAINTENANCE | 2990-000 | | 380.00 | 5,696.54 |
| 09/12/16 | 151 | PPL ELECTRIC UTILITIES | ELECTRIC BILL (ACCT. NO.11430-43119 - KEVIN LAWSON) | 2990-000 | | 50.00 | 5,646.54 |
| 09/15/16 | Asset #148 | PHYLLLIS KOONS | RENT (1020 EAST SUNBURY ST.,SHAMOKIN)RENT- JULY AND PART OF AUGUST FOR 1020 EAST SUNBURY STREET, SHAMOKIN, PA | 1230-000 | 200.00 | | 5,846.54 |
| 09/15/16 | Asset #148 | KIRSTEN  WILSON | RENT (1143 WEST PINE ST., COALTWP.)RENT - SEPTEMBER RENT FOR 1143 PINE STREET, COAL TOWNSHIP, PA | 1230-000 | 250.00 | | 6,096.54 |
| 09/15/16 | Asset #148 | BRIDGETT O'CONNELL | RENT (1252 CHEMUNG ST., COALTOWNSHIP)RENT FOR JUNE, JULY & AUGUST1252 CHEMUNG STREET, COAL TOWNSHIP, PA | 1230-000 | 500.00 | | 6,596.54 |
| 09/15/16 | Asset #148 | BRIDGETT O'CONNELL | RENT (1252 CHEMUNG ST., COALTOWNSHIP)RENT FOR JUNE, JULY & AUGUST1252 CHEMUNG STREET, COAL TOWNSHIP, PA | 1230-000 | 100.00 | | 6,696.54 |

Exhibit 9

Page: 13

# Form 2
## Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 15-03964 MJC | | | **Trustee:** | William G. Schwab | |
| **Case Name:** | Apartments And Acquistions LP | | | **Bank Name:** | Eaglebank | |
| | | | | **Account:** | ******0150 - Checking Account | |
| **Taxpayer ID#:** | **-***4454 | | | **Blanket Bond:** | $6,889,586.00 (per case limit) | |
| **Period Ending:** | 12/08/21 | | | **Separate Bond:** | N/A | |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/15/16 | Asset #148 | DANIEL LEARY | RENT (1212 MIDDLE ST., ASHLAND)RENT FOR AUGUST & PART OF SEPTEMBER FOR 1212 MIDDLE STREET, ASHLAND, PA | 1230-000 | 400.00 | | 7,096.54 |
| 09/15/16 | Asset #148 | WARREN CAMPBELL | RENT (227 NORTH FRANKLIN ST.,SHAMOKIN)RENT FOR  227 NORTH FRANKLIN STREET, SHAMOKIN, PA | 1230-000 | 500.00 | | 7,596.54 |
| 09/15/16 | Asset #148 | CASIMARER PEREIRA | RENT (712 WEST PINE ST., COAL TWP.)RENT FOR 712 WEST PINE STREET, COAL TOWNSHIP, PA | 1230-000 | 500.00 | | 8,096.54 |
| 09/15/16 | Asset #148 | NICK LUBESKI | RENT (1407 WALNUT ST., ASHLAND)RENT FOR JULY FOR 1407 WALNUT STREET, ASHLAND, PA | 1230-000 | 400.00 | | 8,496.54 |
| 09/15/16 | Asset #148 | PHYLISS KOONS | RENT (1020 EAST SUNBURY ST.,SHAMOKIN)RENT FOR JULY 7 PARTIAL AUGUST 1020  EAST SUNBURY STREET, SHAMOKIN, PA | 1230-000 | 400.00 | | 8,896.54 |
| 09/16/16 | 152 | Magisterial District No. 21-2-01 | FILING FEE (LANDLORD/TENANTCOMPLAINT)v. SHEILA CASE & OCCUPANTS | 6990-000 | | 178.88 | 8,717.66 |
| 09/16/16 | 153 | Magisterial District No. 08-3-03 | FILING FEE (LANDLORD/TENANTCOMPLAINT)v. CHRIS BURGESS | 6990-000 | | 170.50 | 8,547.16 |
| 09/16/16 | 154 | Magisterial District No. 08-3-03 | FILING FEE (LANDLORD/TENANTCOMPLAINT)v. ALYA STONER | 6990-000 | | 170.50 | 8,376.66 |

Exhibit 9

Page: 14

# Form 2
## Cash Receipts and Disbursements Record

| | |
|---|---|
| **Case Number:** | 15-03964 MJC |
| **Case Name:** | Apartments And Acquistions LP |
| **Taxpayer ID#:** | **-***4454 |
| **Period Ending:** | 12/08/21 |

| | |
|---|---|
| **Trustee:** | William G. Schwab |
| **Bank Name:** | Eaglebank |
| **Account:** | ******0150 - Checking Account |
| **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/16/16 | 155 | Magisterial District No. 08-3-03 | FILING FEE (LANDLORD/TENANTCOMPLAINT)v. Jennifer Lowery | 6990-000 | | 174.50 | 8,202.16 |
| 09/19/16 | Asset #148 | JIM & KIM KANAS | RENT (135 SOUTH FRANKLIN ST.,SHAMOKIN)SEPTEMBER RENT FOR 135 SOUTH FRANKLIN STREET, SHAMOKIN, PA | 1230-000 | 500.00 | | 8,702.16 |
| 09/19/16 | 156 | PPL ELECTRIC UTILITIES | ELECTRIC BILL (ACCT. NO.39655-71076 27 N. NICE ST., UNIT 2, APT. 2, FRACKVILLE) | 2990-000 | | 60.75 | 8,641.41 |
| 09/19/16 | 157 | PPL ELECTRIC UTILITIES | ELECTRIC BILL (ACCT. NO.87490-32155 27 N. NICE ST., APT. 1FL, FRACKVILLE) | 2990-000 | | 67.81 | 8,573.60 |
| 09/19/16 | 158 | PPL ELECTRIC UTILITIES | ELECTRIC BILL (ACCT. NO.72290-34081 1513 WALNUT ST., ASHLAND) | 2990-000 | | 130.46 | 8,443.14 |
| 09/19/16 | 159 | PENNSYLVANIA AMERICAN WATER | WATER BILL (ACCT. NO.1024-220015919443) | 2990-000 | | 237.09 | 8,206.05 |
| 09/19/16 | 160 | CARD SERVICES | MISCELLANEOUS FILING/SERVICINGFEES FOR REIMBURSEMENT | 2990-000 | | 1,675.23 | 6,530.82 |
| 09/20/16 | 161 | BARRY J. SPIELES | PROPERTY MAINTENANCE | 2990-000 | | 320.00 | 6,210.82 |
| 10/07/16 | | VARIOUS TENANTS | RENT FOR NICK LOBESKI AT 1407 WALNUT STREET, ASHFILED, PA, JESUS CARMONA AT 27 NORTH NICE STREET, FRACKVILLE AND CECILA COYLE AT 921 WALNUT ST, ASHFILED, PA | 1230-000 | 1,800.00 | | 8,010.82 |

Exhibit 9

Page: 15

# Form 2
# Cash Receipts and Disbursements Record

| | |
|---|---|
| **Case Number:** | 15-03964 MJC |
| **Case Name:** | Apartments And Acquistions LP |
| **Taxpayer ID#:** | **-***4454 |
| **Period Ending:** | 12/08/21 |

| | |
|---|---|
| **Trustee:** | William G. Schwab |
| **Bank Name:** | Eaglebank |
| **Account:** | ******0150 - Checking Account |
| **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/07/16 | | VARIOUS TENANTS | RENT FOR NICK LOBESKI AT 1407 WALNUT STREET, ASHFILED, PA, JESUS CARMONA AT 27 NORTH NICE STREET, FRACKVILLE AND CECILA COYLE AT 921 WALNUT ST, ASHFILED, PA VARIOUS TENANTS | 1230-000 | -1,800.00 | | 6,210.82 |
| 10/07/16 | | Transfer to Texas Capital Bank | Transfer of funds to account ending 1656 | 9999-000 | | 6,210.82 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 34,577.00 | 34,577.00 | $0.00 |
| Less: Bank Transfers | 0.00 | 7,210.82 | |
| **Subtotal** | 34,577.00 | 27,366.18 | |
| Less: Payment to Debtors | 0.00 | | |
| **NET Receipts / Disbursements** | **$34,577.00** | **$27,366.18** | |

Exhibit 9

Page: 16

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 15-03964 MJC | **Trustee:** William G. Schwab |
| **Case Name:** | Apartments And Acquistions LP | **Bank Name:** Eaglebank |
| | | **Account:** ******0154 - Real Estate Escrow |
| **Taxpayer ID#:** | **-***4454 | **Blanket Bond:** $6,889,586.00 (per case limit) |
| **Period Ending:** | 12/08/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/07/16 | Asset #116 | NEW BEGINNING CHURCH | DOWN MONEY (919-923 CENTRE ST.,ASHLAND) | 1110-000 | 6,000.00 | | 6,000.00 |
| 07/13/16 | | Transfer from Acct # xxxxxx0150 | Transfer of Funds - Down Moneyfrom Samuel Bressi | 9999-000 | 1,000.00 | | 7,000.00 |
| 08/12/16 | Asset #130 | TIMOTHY & PATRICIA WORHACZ | DOWN MONEY (718 WEST PINE ST.,SHAMOKIN)DOWN MONEY | 1110-000 | 1,000.00 | | 8,000.00 |
| 08/15/16 | Asset #1 | BRIAN WOLFGANG | DOWN MONEY (1018-1020 WESTINDEPENDENCE ST., COAL TWP) | 1280-000 | 1,000.00 | | 9,000.00 |
| 08/19/16 | Asset #6 | MAINE FIRE COMPANY | DOWN MONEY (1031 WEST INDEPENDENCEST., COAL TWP.)DOWN MONEY FOR 1031 WEST INDEPENDENCE STREET, COAL TOWNSHIP, PA | 1110-000 | 1,000.00 | | 10,000.00 |
| 10/07/16 | | Transfer to Texas Capital Bank | Transfer of funds to account ending 1649 | 9999-000 | | 10,000.00 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 10,000.00 | 10,000.00 | $0.00 |
| Less: Bank Transfers | 1,000.00 | 10,000.00 | |
| **Subtotal** | 9,000.00 | 0.00 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$9,000.00** | **$0.00** | |

Exhibit 9

Page: 17

# Form 2
## Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 15-03964 MJC | | | **Trustee:** | William G. Schwab | |
| **Case Name:** | Apartments And Acquistions LP | | | **Bank Name:** | Texas Capital Bank | |
| | | | | **Account:** | ******1649 - Escrow Account | |
| **Taxpayer ID#:** | **-***4454 | | | **Blanket Bond:** | $6,889,586.00 (per case limit) | |
| **Period Ending:** | 12/08/21 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/22/16 | 53001 | BOROUGH OF ASHLAND | Stop Payment on Check 53001 BOROUGH OF ASHLAND | 1290-014 | 60.00 | | 60.00 |
| 10/07/16 | | Transfer from EagleBank | Transfer of funds | 9999-000 | 10,000.00 | | 10,060.00 |
| 10/10/16 | Asset #98 | DANIEL GAUGHAN | DOWN MONEY FOR 58 & 60 OAKLAND AVE., ASHLAND, PA | 1110-000 | 500.00 | | 10,560.00 |
| 10/10/16 | Asset #117 | RAYMOND COPE | DOWN MONEY FOR 921 WALNUT ST., ASHLAND, 1215 WALNUT ST., ASHLAND, 1027,1029 AND 1035 BROCK STREET, ASHLAND, 1524 WEST CENTRE STREET, ASHLAND AND 32 ANN STREET, ST. CLAIR, PA | 1280-000 | 3,220.00 | | 13,780.00 |
| 10/10/16 | | EASYMOOVES.COM, LLC | DOWN MONEY FOR 433 W. THIRD STREET, MT.CARMEL, 437 EAST CAMP STREET, MT. CARMEL AND 437 EAST AVE, MT. CARMEL, PA | | 1,500.00 | | 15,280.00 |
| 10/10/16 | Asset #86 | | 500.00 | 1110-000 | | | 15,280.00 |
| 10/10/16 | Asset #85 | | 500.00 | 1110-000 | | | 15,280.00 |
| 10/10/16 | Asset #84 | | 500.00 | 1110-000 | | | 15,280.00 |
| 10/17/16 | | HOUSER AUCTIONEERS | Down Money For 249& 248 East Moser Ave, 516 W. Market St., 1407 Walnut St., 9 South 19th Street, 401 Walnut Street, 115 & 113 North 2nd Street, 46 West Main St. HOUSER AUCTIONEERS | | 6,500.00 | | 21,780.00 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

| | | |
|---|---|---|
| **Case Number:** | 15-03964 MJC | |
| **Case Name:** | Apartments And Acquistions LP | |
| **Taxpayer ID#:** | **-***4454 | |
| **Period Ending:** | 12/08/21 | |

| | |
|---|---|
| **Trustee:** | William G. Schwab |
| **Bank Name:** | Texas Capital Bank |
| **Account:** | ******1649 - Escrow Account |
| **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/17/16 | Asset #77 | | Down Money For 249& 248 East Moser Ave, 516 W. Market St., 1407 Walnut St., 9 South 19th Street, 401 Walnut Street, 115 & 113 North 2nd Street, 46 West Main St. HOUSER AUCTIONEERS | 500.00<br>1110-000 | | | 21,780.00 |
| 10/17/16 | Asset #33 | | Down Money For 249& 248 East Moser Ave, 516 W. Market St., 1407 Walnut St., 9 South 19th Street, 401 Walnut Street, 115 & 113 North 2nd Street, 46 West Main St. HOUSER AUCTIONEERS | 3,500.00<br>1110-000 | | | 21,780.00 |
| 10/17/16 | 53001 | BOROUGH OF ASHLAND | PROPERTY MAINTENANCE FEES (TRASH BAGS) | 1290-014 | -60.00 | | 21,720.00 |
| 10/21/16 | Asset #93 | DANIEL GAUGHAN | Additional Down Money (58 & 60 Oakland Ave., Ashland) | 1110-000 | 500.00 | | 22,220.00 |
| 10/28/16 | Asset #54 | | Down Money For 249& 248 East Moser Ave, 516 W. Market St., 1407 Walnut St., 9 South 19th Street, 401 Walnut Street, 115 & 113 North 2nd Street, 46 West Main St. HOUSER AUCTIONEERS | 2,500.00<br>1110-000 | | | 22,220.00 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 19

| Case Number: | 15-03964 MJC | | Trustee: | William G. Schwab |
|---|---|---|---|---|
| Case Name: | Apartments And Acquistions LP | | Bank Name: | Texas Capital Bank |
| | | | Account: | ******1649 - Escrow Account |
| Taxpayer ID#: | **-***4454 | | Blanket Bond: | $6,889,586.00 (per case limit) |
| Period Ending: | 12/08/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/28/16 | Asset #54 | HOUSER AUCTIONEERS | Down Money For 249 & 248 East Moser Ave, 516 W. Market St., 1407 Walnut St., 9 South 19th Street, 401 Walnut Street, 115 & 113 North 2nd Street, 46 West Main St. | 1110-000 | 6,500.00 | | 28,720.00 |
| 10/28/16 | | HOUSER AUCTIONEERS | Down Money For 249& 248 East Moser Ave, 516 W. Market St., 1407 Walnut St., 9 South 19th Street, 401 Walnut Street, 115 & 113 North 2nd Street, 46 West Main St. HOUSER AUCTIONEERS | | -6,500.00 | | 22,220.00 |
| 10/28/16 | Asset #77 | | Down Money For 249& 248 East Moser Ave, 516 W. Market St., 1407 Walnut St., 9 South 19th Street, 401 Walnut Street, 115 & 113 North 2nd Street, 46 West Main St. HOUSER AUCTIONEERS  -500.00 | 1110-000 | | | 22,220.00 |
| 10/28/16 | Asset #33 | | Down Money For 249& 248 East Moser Ave, 516 W. Market St., 1407 Walnut St., 9 South 19th Street, 401 Walnut Street, 115 & 113 North 2nd Street, 46 West Main St. HOUSER AUCTIONEERS  -3,500.00 | 1110-000 | | | 22,220.00 |

Exhibit 9

Page: 20

# Form 2
## Cash Receipts and Disbursements Record

| | |
|---|---|
| **Case Number:** | 15-03964 MJC |
| **Case Name:** | Apartments And Acquistions LP |
| **Taxpayer ID#:** | **-***4454 |
| **Period Ending:** | 12/08/21 |

| | |
|---|---|
| **Trustee:** | William G. Schwab |
| **Bank Name:** | Texas Capital Bank |
| **Account:** | ******1649 - Escrow Account |
| **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/28/16 | Asset #54 | | Down Money For 249& 248     -2,500.00<br>East Moser Ave, 516 W.<br>Market St., 1407 Walnut St.,<br>9 South 19th Street, 401<br>Walnut Street, 115 & 113<br>North 2nd Street, 46 West<br>Main St. HOUSER<br>AUCTIONEERS | 1110-000 | | | 22,220.00 |
| 11/01/16 | Asset #54<br>53002 | MICHAEL S. GREEK | RETURN OF DEPOSIT (248-249 E. MOSER AVE., COALDALE) | 1280-000 | -500.00 | | 21,720.00 |
| 11/04/16 | 53003 | PENN NATIONAL ABSTRACT SERVICES, INC. | RETURN OF DEPOSITS (50, 58-60 OAKLAND AVE., ASHLAND) | | -1,000.00 | | 20,720.00 |
| 11/04/16 | Asset #93 | | -500.00 | 1110-000 | | | 20,720.00 |
| 11/04/16 | Asset #98 | | -500.00 | 1110-000 | | | 20,720.00 |
| 11/04/16 | Asset #54<br>53004 | LAW OFFICE OF RICHARD R. FEUDALE | RETURN OF DEPOSITS (46 WEST MAIN ST., 113-115 NORTH 2ND ST., GIRARDVILLE, AND 1407 WALNUT ST., 9 SOUTH 19TH ST., 401 WALNUT ST., ASHLAND) | 1280-000 | -2,500.00 | | 18,220.00 |
| 11/04/16 | Asset #54<br>53005 | PENN NATIONAL ABSTRACT SERVICES, INC. | RETURN OF DEPOSIT (516 W. MARKET STREET, MAHANOY CITY) | 1280-000 | -3,500.00 | | 14,720.00 |
| 11/18/16 | Asset #131 | KIMBERLY & ALBERT BALDONI | DOWN MONEY FOR PARCEL IN BLAKELY, PA | 1210-000 | 500.00 | | 15,220.00 |
| 11/23/16 | Asset #117<br>53006 | LIGHTHOUSE ABSTRACT, LTD. | RETURN OF DEPOSIT (32 ANN ST., SAINT CLAIR) | 1280-000 | -500.00 | | 14,720.00 |

Exhibit 9

Page: 21

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 15-03964 MJC | Trustee: | William G. Schwab |
| Case Name: | Apartments And Acquistions LP | Bank Name: | Texas Capital Bank |
| | | Account: | ******1649 - Escrow Account |
| Taxpayer ID#: | **-***4454 | Blanket Bond: | $6,889,586.00 (per case limit) |
| Period Ending: | 12/08/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/23/16 | Asset #117<br>53007 | LIGHTHOUSE ABSTRACT, LTD. | RETURN OF DEPOSIT (921 WALNUT ST., ASHLAND) | 1280-000 | -700.00 | | 14,020.00 |
| 11/23/16 | Asset #117<br>53008 | LIGHTHOUSE ABSTRACT, LTD. | RETURN OF DEPOSIT (1524 W. CENTRE ST., ASHLAND) | 1280-000 | -500.00 | | 13,520.00 |
| 11/23/16 | Asset #117<br>53009 | LIGHTHOUSE ABSTRACT, LTD. | RETURN OF DEPOSIT (1207 & 1215 WALNUT ST., ASHLAND) | 1280-000 | -1,020.00 | | 12,500.00 |
| 11/23/16 | Asset #117<br>53010 | LIGHTHOUSE ABSTRACT, LTD. | RETURN OF DEPOSIT (1029, 1027 & 1035 BROCK ST., ASHLAND) | 1280-000 | -500.00 | | 12,000.00 |
| 11/29/16 | Asset #87 | WILLIAM DUDECK | DOWN MONEY FOR 440 SOUTH SHAMOKIN STREET, SHAMOKIN, PA | 1110-000 | 1,000.00 | | 13,000.00 |
| 11/29/16 | Asset #133 | RYAN & JOSEPH QUINN | DOWN MONEY FOR 951 ARCH STREET, COAL TWSP | 1110-000 | 2,000.00 | | 15,000.00 |
| 11/29/16 | Asset #150 | EASYMOOVES.COM, LLC | Down Money For 601 N. Franklin St., 1740 W. Mohawk St., 135 S. Franklin St., 615 N. 2nd St., 134 Main St., 520 W. Market Street and 1742 Mohawk Street | 1210-000 | 3,000.00 | | 18,000.00 |
| 11/30/16 | Asset #115 | NAWAL ATIYEH | DOWN MONEY FOR 117-119 S. MARKET STREET & 914 N. SHAMOKIN ST., SHAMOKIN, PA | 1280-000 | 1,000.00 | | 19,000.00 |
| 12/01/16 | 53011 | CHRIS MARTIN | RETURN OF DEPOSIT (437 E. AVE., 437 E. CAMP ST., & 433 W. THIRD ST., MT. CARMEL) | | -1,500.00 | | 17,500.00 |
| 12/01/16 | Asset #84 | | | -500.00 1280-000 | | | 17,500.00 |

Exhibit 9

Page: 22

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 15-03964 MJC | Trustee: | William G. Schwab |
| Case Name: | Apartments And Acquistions LP | Bank Name: | Texas Capital Bank |
| | | Account: | ******1649 - Escrow Account |
| Taxpayer ID#: | **-***4454 | Blanket Bond: | $6,889,586.00 (per case limit) |
| Period Ending: | 12/08/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/01/16 | Asset #86 | | -500.00 | 1280-000 | | | 17,500.00 |
| 12/01/16 | Asset #85 | | -500.00 | 1280-000 | | | 17,500.00 |
| 12/02/16 | | HOUSER AUCTIONEERS | Down Money for Various Properties in Shamokin and Coal Township | | 10,000.00 | | 27,500.00 |
| 12/02/16 | | | 500.00 | 1110-000 | | | 27,500.00 |
| 12/02/16 | Asset #103 | | 500.00 | 1110-000 | | | 27,500.00 |
| 12/02/16 | Asset #135 | | 500.00 | 1110-000 | | | 27,500.00 |
| 12/02/16 | Asset #109 | | 1,000.00 | 1110-000 | | | 27,500.00 |
| 12/02/16 | Asset #36 | | 500.00 | 1110-000 | | | 27,500.00 |
| 12/02/16 | Asset #26 | | 500.00 | 1110-000 | | | 27,500.00 |
| 12/02/16 | Asset #25 | | 500.00 | 1110-000 | | | 27,500.00 |
| 12/02/16 | Asset #124 | | 500.00 | 1210-000 | | | 27,500.00 |
| 12/02/16 | Asset #114 | | 500.00 | 1110-000 | | | 27,500.00 |
| 12/02/16 | Asset #9 | | 500.00 | 1110-000 | | | 27,500.00 |
| 12/02/16 | Asset #8 | | 500.00 | 1110-000 | | | 27,500.00 |
| 12/02/16 | Asset #2 | | 500.00 | 1110-000 | | | 27,500.00 |
| 12/02/16 | Asset #134 | | 500.00 | 1110-000 | | | 27,500.00 |
| 12/02/16 | Asset #115 | | 500.00 | 1110-000 | | | 27,500.00 |
| 12/02/16 | Asset #83 | | 500.00 | 1110-000 | | | 27,500.00 |
| 12/02/16 | Asset #65 | | 500.00 | 1110-000 | | | 27,500.00 |
| 12/02/16 | Asset #51 | | 500.00 | 1110-000 | | | 27,500.00 |
| 12/02/16 | Asset #18 | | 500.00 | 1110-000 | | | 27,500.00 |

Exhibit 9

Page: 23

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| Case Number: | 15-03964 MJC | |
| Case Name: | Apartments And Acquistions LP | |

Trustee: William G. Schwab
Bank Name: Texas Capital Bank
Account: ******1649 - Escrow Account
Blanket Bond: $6,889,586.00 (per case limit)
Separate Bond: N/A

| | | |
|---|---|---|
| Taxpayer ID#: | **-***4454 | |
| Period Ending: | 12/08/21 | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/02/16 | Asset #58 | | 500.00 | 1110-000 | | | 27,500.00 |
| 12/02/16 | Asset #116<br>53012 | THE NEW BEGINNING CHURCH | RETURN OF DEPOSIT (917-923 CENTER ST., ASHLAND) | 1110-000 | -5,824.00 | | 21,676.00 |
| 12/16/16 | Asset #133<br>53013 | MARKS, MCLAUGHLIN & DENNEHY | RETURN OF DEPOSIT (SALE OF 951 W. ARCH ST., COAL TOWNSHIP) | 1110-000 | -2,000.00 | | 19,676.00 |
| 12/20/16 | Asset #87<br>53014 | MATTIS & MATTIS | RETURN OF DEPOSIT (SALE OF 440 S. SHAMOKIN ST., SHAMOKIN) | 1110-000 | -1,000.00 | | 18,676.00 |
| 12/20/16 | 53015 | MATTIS & MATTIS | RETURN OF DEPOSIT (SALE OF 108 S. 1ST ST., SHAMOKIN) | 1280-000 | -500.00 | | 18,176.00 |
| 12/20/16 | Asset #21<br>53016 | MATTIS & MATTIS | RETURN OF DEPOSIT (SALE OF 1204 HEMLOCK ST., COAL TOWNSHIP) | 1280-000 | -500.00 | | 17,676.00 |
| 12/20/16 | Asset #103<br>53017 | MATTIS & MATTIS | RETURN OF DEPOSIT (SALE OF 694-696 BEAR DR., SHAMOKIN) | 1110-000 | -500.00 | | 17,176.00 |
| 12/20/16 | Asset #109<br>53018 | MATTIS & MATTIS | RETURN OF DEPOSIT (SALE OF 810-812 W. MULBERRY ST., COAL TOWNSHIP) | 1110-000 | -1,000.00 | | 16,176.00 |
| 12/20/16 | Asset #135<br>53019 | HOMETOWN ABSTRACT & REAL ESTATE SERVICES | RETURN OF DEPOSIT (SALE OF 1426 W. WALNUT ST., COAL TOWNSHIP) | 1110-000 | -500.00 | | 15,676.00 |
| 01/09/17 | Asset #134<br>53020 | LIGHTHOUSE ABSTRACT, LTD. | RETURN OF DEPOSIT (1007 W. WALNUT ST., COAL TOWNSHIP) | 1110-000 | -500.00 | | 15,176.00 |
| 01/09/17 | Asset #83<br>53021 | LIGHTHOUSE ABSTRACT, LTD. | RETURN OF DEPOSIT (426 W. SPRUCE ST., SHAMOKIN) | 1110-000 | -500.00 | | 14,676.00 |

Exhibit 9

Page: 24

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 15-03964 MJC | |
| **Case Name:** | Apartments And Acquistions LP | |

| | |
|---|---|
| **Trustee:** | William G. Schwab |
| **Bank Name:** | Texas Capital Bank |
| **Account:** | ******1649 - Escrow Account |
| **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Separate Bond:** | N/A |

| **Taxpayer ID#:** | **-***4454 |
|---|---|
| **Period Ending:** | 12/08/21 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/09/17 | Asset #36<br>53022 | LIGHTHOUSE ABSTRACT, LTD. | RETURN OF DEPOSIT (1508 WABASH ST., COAL TOWNSHIP) | 1110-000 | -500.00 | | 14,176.00 |
| 01/09/17 | Asset #8<br>53023 | LIGHTHOUSE ABSTRACT, LTD. | RETURN OF DEPOSIT (1046 W. ARCH ST., COAL TOWNSHIP) | 1110-000 | -500.00 | | 13,676.00 |
| 01/09/17 | Asset #114<br>53024 | LIGHTHOUSE ABSTRACT, LTD. | RETURN OF DEPOSIT (904 N. SHAMOKIN ST., SHAMOKIN) | 1110-000 | -500.00 | | 13,176.00 |
| 01/09/17 | Asset #65<br>53025 | LIGHTHOUSE ABSTRACT, LTD. | RETURN OF DEPOSIT (321 CHESTNUT ST., SUNBURY) | 1110-000 | -500.00 | | 12,676.00 |
| 01/09/17 | Asset #124<br>53026 | LIGHTHOUSE ABSTRACT, LTD. | RETURN OF DEPOSIT (1143 W. PINE ST., COAL TOWNSHIP) | 1210-000 | -500.00 | | 12,176.00 |
| 01/09/17 | Asset #2<br>53027 | LIGHTHOUSE ABSTRACT, LTD. | RETURN OF DEPOSIT (1020 E. SUNBURY ST., SHAMOKIN) | 1110-000 | -500.00 | | 11,676.00 |
| 01/09/17 | Asset #51<br>53028 | LIGHTHOUSE ABSTRACT, LTD. | RETURN OF DEPOSIT (227 N. SHAMOKIN ST., SHAMOKIN) | 1110-000 | -500.00 | | 11,176.00 |
| 01/09/17 | Asset #58<br>53029 | LIGHTHOUSE ABSTRACT, LTD. | RETURN OF DEPOSIT (27-29 E. SUNBURY ST., SHAMOKIN) | 1110-000 | -500.00 | | 10,676.00 |
| 01/09/17 | Asset #26<br>53030 | LIGHTHOUSE ABSTRACT, LTD. | RETURN OF DEPOSIT (1234 CHEMUNG ST., COAL TOWNSHIP) | 1110-000 | -500.00 | | 10,176.00 |
| 01/09/17 | Asset #25<br>53031 | LIGHTHOUSE ABSTRACT, LTD. | RETURN OF DEPOSIT (1224 PULASKI AVE., COAL TOWNSHIP) | 1110-000 | -500.00 | | 9,676.00 |
| 01/09/17 | Asset #18<br>53032 | LIGHTHOUSE ABSTRACT, LTD. | RETURN OF DEPOSIT (117-119 S. MARKET ST., SHAMOKIN) | 1110-000 | -500.00 | | 9,176.00 |

Exhibit 9

Page: 25

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 15-03964 MJC | |
| **Case Name:** | Apartments And Acquistions LP | |
| **Taxpayer ID#:** | **-***4454 | |
| **Period Ending:** | 12/08/21 | |

| | |
|---|---|
| **Trustee:** | William G. Schwab |
| **Bank Name:** | Texas Capital Bank |
| **Account:** | ******1649 - Escrow Account |
| **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/09/17 | Asset #115<br>53033 | LIGHTHOUSE ABSTRACT, LTD. | RETURN OF DEPOSIT (914 N. SHAMOKIN ST., SHAMOKIN) | 1110-000 | -500.00 | | 8,676.00 |
| 01/09/17 | Asset #9<br>53034 | LIGHTHOUSE ABSTRACT, LTD. | RETURN OF DEPOSIT (1050 W. ARCH ST., COAL TOWNSHIP) | 1110-000 | -500.00 | | 8,176.00 |
| 01/23/17 | | MOUNT CARMEL BOROUGH | SALE OF REAL PROPERTY (441 E. WATER STREET, BOROUGH OF MT. CARMEL, PA) | | 200.00 | | 8,376.00 |
| 01/23/17 | Asset #88 | | 1,572.00 | 1110-000 | | | 8,376.00 |
| 01/23/17 | | | Forgiveness of taxes -1,372.00 | 2500-000 | | | 8,376.00 |
| 02/16/17 | | Law Offices of RIchard A. Fanucci, P.C. | RETURN OF DEPOSIT FOR DOWN MONEY (PARCEL IN BLAKELY, PA) Law Offices of RIchard A. Fanucci, P.C. | 1280-000 | 500.00 | | 8,876.00 |
| 02/16/17 | Asset #12<br>53035 | SCHLESINGER & KERSTETTER, LLP | RETURN OF DEPOSIT (SALE OF 1121 & 1123 WATER ST., COAL TOWNSHIP) | 1110-000 | -1,000.00 | | 7,876.00 |
| 02/16/17 | 53036 | Law Offices of RIchard A. Fanucci, P.C. | RETURN OF DEPOSIT FOR DOWN MONEY (PARCEL IN BLAKELY, PA) | 1280-000 | -500.00 | | 7,376.00 |
| 02/16/17 | Asset #131<br>53037 | Law Offices of RIchard A. Fanucci, P.C. | RETURN OF DEPOSIT FOR DOWN MONEY (PARCEL IN BLAKELY, PA) | 1210-000 | -500.00 | | 6,876.00 |
| 02/24/17 | 53038 | STEWART ABSTRACT OF BERKS COUNTY, INC. | RETURN OF DEPOSIT (SALE OF 134 MAIN ST., GIRARDVILLE) | 1280-003 | -500.00 | | 6,376.00 |
| 02/24/17 | 53039 | STEWART ABSTRACT OF BERKS COUNTY, INC. | RETURN OF DEPOSIT (SALE OF 520 W. MARKET ST., MAHANOY CITY) | 1280-003 | -500.00 | | 5,876.00 |

Exhibit 9

Page: 26

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 15-03964 MJC | |
| **Case Name:** | Apartments And Acquistions LP | |
| | | |
| **Taxpayer ID#:** | **-***4454 | |
| **Period Ending:** | 12/08/21 | |

| | |
|---|---|
| **Trustee:** | William G. Schwab |
| **Bank Name:** | Texas Capital Bank |
| **Account:** | ******1649 - Escrow Account |
| **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/24/17 | 53040 | STEWART ABSTRACT OF BERKS COUNTY, INC. | RETURN OF DEPOSIT (SALE OF 1740-1742 W. MOHAWK ST., COAL TOWNSHIP) | 1280-003 | -500.00 | | 5,376.00 |
| 02/24/17 | 53041 | STEWART ABSTRACT OF BERKS COUNTY, INC. | RETURN OF DEPOSIT (SALE OF 601 N. FRANKLIN ST., SHAMOKIN) | 1280-003 | -500.00 | | 4,876.00 |
| 02/24/17 | 53042 | STEWART ABSTRACT OF BERKS COUNTY, INC. | RETURN OF DEPOSIT (SALE OF 615 N. 2ND ST., SHAMOKIN) | 1280-003 | -500.00 | | 4,376.00 |
| 02/24/17 | 53043 | STEWART ABSTRACT OF BERKS COUNTY, INC. | RETURN OF DEPOSIT (SALE OF 135 S. FRANKLIN ST., SHAMOKIN) | 1280-003 | -500.00 | | 3,876.00 |
| 03/06/17 | Asset #29 | BRIDGETT O'CONNELL | PARTIAL DOWN MONEY FOR 1252 CHEMUNG STREET, COAL TOWNSHIP | 1110-000 | 10,000.00 | | 13,876.00 |
| 03/08/17 | Asset #29 | RICHARD R. FEUDALE, ESQUIRE | DOWN MONEY FOR BRIDGET O'CONNELL FOR 1252 CHEMUNG STREET, COAL TOWNSHIP, PA | 1110-000 | 1,000.00 | | 14,876.00 |
| 03/08/17 | Asset #106<br>53044 | SCHLESINGER & KERSTETTER, LLP | RETURN OF DEPOSIT (SALE OF 712 W. PINE ST., SHAMOKIN)(PER COURT ORDER DATED 12/16/16) | 1280-000 | -1,000.00 | | 13,876.00 |
| 03/09/17 | Asset #1<br>53045 | SCHLESINGER & KERSTETTER, LLP | RETURN OF DEPOSIT (SALE OF 1018-1020 W. INDEPENDENCE ST., COAL TWP.)(PER COURT ORDER DATED 11/17/16) | 1280-000 | -1,000.00 | | 12,876.00 |
| 04/03/17 | Asset #6<br>53046 | ROBERT L. DLUGE, JR. | RETURN OF DEPOSIT FOR SALE OF 1031 WEST INDEPENDENCE ST., COAL TOWNSHIP (PER COURT ORDER DATED | 1110-000 | -1,000.00 | | 11,876.00 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 27

| Case Number: | 15-03964 MJC | | Trustee: | William G. Schwab |
|---|---|---|---|---|
| Case Name: | Apartments And Acquistions LP | | Bank Name: | Texas Capital Bank |
| | | | Account: | ******1649 - Escrow Account |
| Taxpayer ID#: | **-***4454 | | Blanket Bond: | $6,889,586.00 (per case limit) |
| Period Ending: | 12/08/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/07/17 | 53038 | STEWART ABSTRACT OF BERKS COUNTY, INC. | RETURN OF DEPOSIT (SALE OF 134 MAIN ST., GIRARDVILLE) STEWART ABSTRACT OF BERKS COUNTY, INC. | 1280-003 | 500.00 | | 12,376.00 |
| 04/07/17 | 53039 | STEWART ABSTRACT OF BERKS COUNTY, INC. | RETURN OF DEPOSIT (SALE OF 520 W. MARKET ST., MAHANOY CITY) STEWART ABSTRACT OF BERKS COUNTY, INC. | 1280-003 | 500.00 | | 12,876.00 |
| 04/07/17 | 53040 | STEWART ABSTRACT OF BERKS COUNTY, INC. | RETURN OF DEPOSIT (SALE OF 1740-1742 W. MOHAWK ST., COAL TOWNSHIP) STEWART ABSTRACT OF BERKS COUNTY, INC. | 1280-003 | 500.00 | | 13,376.00 |
| 04/07/17 | 53041 | STEWART ABSTRACT OF BERKS COUNTY, INC. | RETURN OF DEPOSIT (SALE OF 601 N. FRANKLIN ST., SHAMOKIN) STEWART ABSTRACT OF BERKS COUNTY, INC. | 1280-003 | 500.00 | | 13,876.00 |
| 04/07/17 | 53042 | STEWART ABSTRACT OF BERKS COUNTY, INC. | RETURN OF DEPOSIT (SALE OF 615 N. 2ND ST., SHAMOKIN) STEWART ABSTRACT OF BERKS COUNTY, INC. | 1280-003 | 500.00 | | 14,376.00 |
| 04/07/17 | 53043 | STEWART ABSTRACT OF BERKS COUNTY, INC. | RETURN OF DEPOSIT (SALE OF 135 S. FRANKLIN ST., SHAMOKIN) STEWART ABSTRACT OF BERKS COUNTY, INC. | 1280-003 | 500.00 | | 14,876.00 |
| 04/07/17 | Asset #125 53047 | WILLIAM G. SCHWAB, TRUSTEE | RETAINED DEPOSITS AS A RESULT OF AGREEMENT OF SALE DEFAULTS (135 S. FRANKLIN ST., SHAMOKIN) | 1210-000 | -500.00 | | 14,376.00 |
| 04/07/17 | Asset #40 53048 | WILLIAM G. SCHWAB, TRUSTEE | RETAINED DEPOSITS AS A RESULT OF AGREEMENT OF SALE DEFAULTS (1740-1742 W. MOHAWK ST., COAL TWP.) | 1110-000 | -500.00 | | 13,876.00 |

Exhibit 9

Page: 28

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 15-03964 MJC | |
| **Case Name:** | Apartments And Acquistions LP | |
| | | |
| **Taxpayer ID#:** | **-***4454 | |
| **Period Ending:** | 12/08/21 | |

| | |
|---|---|
| **Trustee:** | William G. Schwab |
| **Bank Name:** | Texas Capital Bank |
| **Account:** | ******1649 - Escrow Account |
| **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/07/17 | Asset #152<br>53049 | WILLIAM G. SCHWAB, TRUSTEE | RETAINED DEPOSITS AS A RESULT OF AGREEMENT OF SALE DEFAULTS (601 N. FRANKLIN ST., SHAMOKIN) | 1110-000 | -500.00 | | 13,376.00 |
| 04/07/17 | Asset #96<br>53050 | WILLIAM G. SCHWAB, TRUSTEE | RETAINED DEPOSITS AS A RESULT OF AGREEMENT OF SALE DEFAULTS (520 W. MARKET ST., MAHANOY CITY) | 1110-000 | -500.00 | | 12,876.00 |
| 04/07/17 | Asset #101<br>53051 | WILLIAM G. SCHWAB, TRUSTEE | RETAINED DEPOSITS AS A RESULT OF AGREEMENT OF SALE DEFAULTS (615 N. 2ND ST., SHAMOKIN) | 1280-000 | -500.00 | | 12,376.00 |
| 04/07/17 | Asset #153<br>53052 | WILLIAM G. SCHWAB, TRUSTEE | RETAINED DEPOSITS AS A RESULT OF AGREEMENT OF SALE DEFAULTS (134 MAIN ST., GIRARDVILLE) | 1110-000 | -500.00 | | 11,876.00 |
| 08/18/17 | | GEORGE ATIYEH | DOWN MONEY (27 N. Nice St., Frackville; 135 S. Franklin St., Shamokin; 917-923 Centre St., Ashland; 601 N. Franklin St., Shamokin; 34 Third St., 34 Hoffman Blvd., & 315 Walnut St., Ashland) | | 5,000.00 | | 16,876.00 |
| 08/18/17 | | | | 1280-000 | 4,000.00 | | 16,876.00 |
| 08/18/17 | Asset #57 | | | 1110-000 | 1,000.00 | | 16,876.00 |
| 08/18/17 | Asset #40 | JENNIFER & MATTHEW SWARTZ | DOWN MONEY FOR 1740-1742 MOHAWK STREET, COAL TOWNSHIP, PA | 1110-000 | 1,100.00 | | 17,976.00 |
| 08/18/17 | Asset #37 | MARK J. SARACHIK | DOWN MONEY FOR 1513 WALNUT STREET, ASHLAND, PA | 1110-000 | 1,000.00 | | 18,976.00 |

Exhibit 9

Page: 29

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 15-03964 MJC | | Trustee: | William G. Schwab |
|---|---|---|---|---|
| Case Name: | Apartments And Acquistions LP | | Bank Name: | Texas Capital Bank |
| | | | Account: | ******1649 - Escrow Account |
| Taxpayer ID#: | **-***4454 | | Blanket Bond: | $6,889,586.00 (per case limit) |
| Period Ending: | 12/08/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/31/17 | Asset #57<br>53053 | LAW OFFICE OF RICHARD R. FEUDALE | RETURN OF DEPOSIT (SALE OF 27 N. NICE ST., FRACKVILLE)(PER COURT ORDER DATED 7/26/17) | 1280-000 | -1,000.00 | | 17,976.00 |
| 08/31/17 | 53054 | LAW OFFICE OF RICHARD R. FEUDALE | RETURN OF DEPOSIT (SALE OF 135 S. FRANKLIN ST., SHAMOKIN)(PER COURT ORDER DATED 7/26/17) | 1280-000 | -1,000.00 | | 16,976.00 |
| 08/31/17 | Asset #116<br>53055 | LAW OFFICE OF RICHARD R. FEUDALE | RETURN OF DEPOSIT (SALE OF 917-919 & 921-923 CENTER ST., ASHLAND)(PER COURT ORDER DATED 7/26/17) | 1280-000 | -1,000.00 | | 15,976.00 |
| 09/27/17 | 53056 | LAW OFFICE OF RICHARD R. FEUDALE | RETURN OF DEPOSIT (SALE OF 315 WALNUT ST., A/K/A 34 THIRD ST., and 34 HOFFMAN BLVD., ASHLAND)(PER COURT ORDER DATED 7/26/17) | 1280-000 | -1,000.00 | | 14,976.00 |
| 09/27/17 | 53057 | LAW OFFICE OF RICHARD R. FEUDALE | RETURN OF DEPOSIT (SALE OF 601 N. FRANKLIN ST., ASHLAND)(PER COURT ORDER DATED 7/26/17) | 1280-000 | -1,000.00 | | 13,976.00 |
| 10/06/17 | Asset #37<br>53058 | RUBRIGHT, DOMALAKES, TROY & MCDONALD | RETURN OF DEPOSIT (SALE OF 1513 WALNUT ST., ASHLAND) | 1280-000 | -1,000.00 | | 12,976.00 |
| 12/06/17 | Asset #40<br>53059 | SCHLESINGER & KERSTETTER, LLP | RETURN OF DEPOSIT (SALE OF 1740-1742 W. MOHAWK ST., COAL TOWNSHIP) | 1280-000 | -1,100.00 | | 11,876.00 |
| 04/03/18 | Asset #152 | APARTMENTS & ACQUISITIONS, LP | Default of Sale of 615 N. 2nd St., Shamokin, 135 S. Franklin St., Shamokin, 601 N. Franklin St., Shamokin, 1740-1742 W. Mohawk St., Coal Township, 520 W. Market St., Mahanoy City, & 134 Main St., Girardville) APARTMENTS & ACQUISITIONS, LP | 1110-000 | 700.00 | | 12,576.00 |

Exhibit 9

Page: 30

# Form 2
## Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 15-03964 MJC | | | **Trustee:** | William G. Schwab | |
| **Case Name:** | Apartments And Acquistions LP | | | **Bank Name:** | Texas Capital Bank | |
| | | | | **Account:** | ******1649 - Escrow Account | |
| **Taxpayer ID#:** | **-***4454 | | | **Blanket Bond:** | $6,889,586.00 (per case limit) | |
| **Period Ending:** | 12/08/21 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/03/18 | Asset #29 | APARTMENTS & ACQUISITIONS, LP | Default of Sale of 1252 Chemung St., Coal Township) APARTMENTS & ACQUISITIONS, LP | 1110-000 | 11,000.00 | | 23,576.00 |
| 04/03/18 | Asset #116 | APARTMENTS & ACQUISITIONS, LP | Default of Sale (919-923 Centre St., Ashland) (New Beginning Church) APARTMENTS & ACQUISITIONS, LP | 1110-000 | 176.00 | | 23,752.00 |
| 04/03/18 | Asset #116<br>53060 | APARTMENTS & ACQUISITIONS, LP | Default of Sale (919-923 Centre St., Ashland) (New Beginning Church) | 1110-000 | -176.00 | | 23,576.00 |
| 04/03/18 | Asset #29<br>53061 | APARTMENTS & ACQUISITIONS, LP | Default of Sale of 1252 Chemung St., Coal Township) | 1110-000 | -11,000.00 | | 12,576.00 |
| 04/03/18 | Asset #96<br>53062 | APARTMENTS & ACQUISITIONS, LP | Default of Sale of 615 N. 2nd St., Shamokin, 135 S. Franklin St., Shamokin, 601 N. Franklin St., Shamokin, 1740-1742 W. Mohawk St., Coal Township, 520 W. Market St., Mahanoy City, & 134 Main St., Girardville) | 1280-000 | -700.00 | | 11,876.00 |
| 04/03/18 | Asset #152 | APARTMENTS & ACQUISITIONS, LP | Default of Sale of 615 N. 2nd St., Shamokin, 135 S. Franklin St., Shamokin, 601 N. Franklin St., Shamokin, 1740-1742 W. Mohawk St., Coal Township, 520 W. Market St., Mahanoy City, & 134 Main St., Girardville) | 1110-000 | -700.00 | | 11,176.00 |
| 04/03/18 | Asset #29 | APARTMENTS & ACQUISITIONS, LP | Default of Sale of 1252 Chemung St., Coal Township) | 1110-000 | -11,000.00 | | 176.00 |
| 04/03/18 | Asset #116 | APARTMENTS & ACQUISITIONS, LP | Default of Sale (919-923 Centre St., Ashland) (New Beginning Church) | 1110-000 | -176.00 | | 0.00 |

Exhibit 9

Page: 31

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 15-03964 MJC | | Trustee: | William G. Schwab |
|---|---|---|---|---|
| Case Name: | Apartments And Acquistions LP | | Bank Name: | Texas Capital Bank |
| | | | Account: | ******1649 - Escrow Account |
| Taxpayer ID#: | **-***4454 | | Blanket Bond: | $6,889,586.00 (per case limit) |
| Period Ending: | 12/08/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/10/18 | Asset #148 | BRIDGETT O'CONNELL | BACK RENT FOR 1252 CHEMUNG ST., COAL TWSP, PA | 1230-000 | 150.00 | | 150.00 |
| 07/10/18 | Asset #148 | BRIDGETT O'CONNELL | BACK RENT FOR 1252 CHEMUNG ST., COAL TWSP, PA | 1230-000 | 1,000.00 | | 1,150.00 |
| 08/01/18 | Asset #148 | BRIDGETT O'CONNELL | POST-PETITION RENT FOR 1252 CHEMUNG STREET, COAL TWSP | 1230-000 | 500.00 | | 1,650.00 |
| 08/02/18 | | COMMONWEALTH OF PA | REFUND FROM LAND LORD TENANT COMPLAINT | 2990-000 | | -108.60 | 1,758.60 |
| 01/02/19 | Asset #148 | BRIDGETT O'CONNELL | BACK RENT FOR 1252 CHEMUNG ST., COAL TWSP, PA BRIDGETT O'CONNELL | 1230-000 | -150.00 | | 1,608.60 |
| 01/02/19 | Asset #148 | BRIDGETT O'CONNELL | BACK RENT FOR 1252 CHEMUNG ST., COAL TWSP, PA BRIDGETT O'CONNELL | 1230-000 | -1,000.00 | | 608.60 |
| 01/02/19 | Asset #148 | BRIDGETT O'CONNELL | POST-PETITION RENT FOR 1252 CHEMUNG STREET, COAL TWSP BRIDGETT O'CONNELL | 1230-000 | -500.00 | | 108.60 |
| 01/02/19 | | COMMONWEALTH OF PA | REFUND FROM LAND LORD TENANT COMPLAINT COMMONWEALTH OF PA | 2990-000 | | 108.60 | 0.00 |
| 02/04/19 | Asset #148 | VARIOUS TENANTS | RENT FOR 1420 WALNUT ST., ASHLAND & 426 CENTER ST., REAR | 1230-000 | 680.00 | | 680.00 |
| 02/06/19 | | SCHUYLKILL COUNTY HOUSING AUTHORITY | FEBRUARY RENT (94 COAL ST., PORT CARBON, 406 CENTRE ST., ASHLAND & 22 WIGGAN ST., NEW PHILDELHIA, PA | 1222-000 | 2,020.00 | | 2,700.00 |

# Form 2
# Cash Receipts and Disbursements Record

Exhibit 9

Page: 32

| Case Number: | 15-03964 MJC | | Trustee: | William G. Schwab |
|---|---|---|---|---|
| Case Name: | Apartments And Acquistions LP | | Bank Name: | Texas Capital Bank |
| | | | Account: | ******1649 - Escrow Account |
| Taxpayer ID#: | **-***4454 | | Blanket Bond: | $6,889,586.00 (per case limit) |
| Period Ending: | 12/08/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/06/19 | Asset #148 | VARIOUS TENANTS | RENT FOR 1420 WALNUT ST., ASHLAND & 426 CENTER ST., REAR VARIOUS TENANTS | 1230-000 | -680.00 | | 2,020.00 |
| 02/06/19 | | SCHUYLKILL COUNTY HOUSING AUTHORITY | FEBRUARY RENT (94 COAL ST., PORT CARBON, 406 CENTRE ST., ASHLAND & 22 WIGGAN ST., NEW PHILDELPHIA, PA SCHUYLKILL COUNTY HOUSING AUTHORITY | 1222-000 | -2,020.00 | | 0.00 |
| 02/19/19 | Asset #148 | SHERRY MARCHEFSKY | RENT FO R612 W. MARKET ST., 2ND FLOOR, POTTSVILLE, PA | 1230-000 | 200.00 | | 200.00 |
| 03/04/19 | Asset #148 | Cari Bixler-Collins | March Rent for 140 Walnut Street, Ashland, PA | 1230-000 | 400.00 | | 600.00 |
| 04/04/19 | Asset #148 | THE ADVOCACY ALLIANCE | Cari Bixler Rent for 1420 Walnut St AAshland | 1230-000 | 400.00 | | 1,000.00 |
| 07/17/19 | Asset #148 | SHERRY MARCHEFSKY | RENT FO R612 W. MARKET ST., 2ND FLOOR, POTTSVILLE, PA SHERRY MARCHEFSKY | 1230-000 | -200.00 | | 800.00 |
| 07/17/19 | Asset #148 | Cari Bixler-Collins | March Rent for 140 Walnut Street, Ashland, PA Cari Bixler-Collins | 1230-000 | -400.00 | | 400.00 |
| 07/17/19 | Asset #148 | THE ADVOCACY ALLIANCE | Cari Bixler Rent for 1420 Walnut St AAshland THE ADVOCACY ALLIANCE | 1230-000 | -400.00 | | 0.00 |

| | | | | ACCOUNT TOTALS | 0.00 | 0.00 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | | Less: Bank Transfers | 10,000.00 | 0.00 | |
| | | | | **Subtotal** | **-10,000.00** | **0.00** | |
| | | | | Less: Payment to Debtors | | 0.00 | |
| | | | | **NET Receipts / Disbursements** | **$-10,000.00** | **$0.00** | |

Exhibit 9

Page: 33

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 15-03964 MJC | Trustee: | William G. Schwab |
|---|---|---|---|
| Case Name: | Apartments And Acquistions LP | Bank Name: | Texas Capital Bank |
| | | Account: | ******1656 - Checking Account |
| Taxpayer ID#: | **-***4454 | Blanket Bond: | $6,889,586.00 (per case limit) |
| Period Ending: | 12/08/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/06/16 | Asset #148 | KEVIN LAWSON | OCTOBER RENT FOR 315 WALNUT STREET, ASHLAND, PA | 1230-000 | 86.00 | | 86.00 |
| 10/07/16 | Asset #148 | VARIOUS TENANTS | RENT FOR NICK LOBESKI AT 1407 WALNUT STREET, ASHFILED, PA, JESUS CARMONA AT 27 NORTH NICE STREET, FRACKVILLE AND CECILA COYLE AT 921 WALNUT ST, ASHFILED, PA | 1230-000 | 1,800.00 | | 1,886.00 |
| 10/07/16 | Asset #148 | KAYLYN J. KUMANGAI | OCTOBER RENT | 1230-000 | 154.00 | | 2,040.00 |
| 10/07/16 | Asset #148 | SCHUYLKILL COUNTY HOUSING AUTHORITY | HUD OCTOBER Rents | 1230-000 | 2,465.00 | | 4,505.00 |
| 10/07/16 | | Transfer from EagleBank | Transfer of funds | 9999-000 | 6,210.82 | | 10,715.82 |
| 10/10/16 | Asset #148 | JALYNN KAUFFMAN | RENT FOR 1027 BROCK STREET, ASHLAND, PA | 1230-000 | 500.00 | | 11,215.82 |
| 10/10/16 | Asset #148 | DEENA SCHAARSCHMIDT | AUG., SEPT., AND OCT RENT FOR 401 WALNUT STREET, ASHLAND, PA | 1230-000 | 1,575.00 | | 12,790.82 |
| 10/10/16 | 54001 | BARRY J. SPIELES | PROPERTY MAINTENANCE | 2990-000 | | 480.00 | 12,310.82 |
| 10/10/16 | 54002 | Mostik Brothers Disposal | 15 Yard Container Fee (1224 Pulaskie Ave., Coal Township) | 2990-000 | | 275.00 | 12,035.82 |
| 10/10/16 | 54003 | PPL ELECTRIC UTILITIES | Acct. No. 11430-43119; 315 Walnut St., Ashland | 2990-000 | | 50.00 | 11,985.82 |
| 10/12/16 | 54004 | BARRY J. SPIELES | PROPERTY MAINTENANCE | 2990-000 | | 420.00 | 11,565.82 |

Exhibit 9

Page: 34

# Form 2
## Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 15-03964 MJC | | | **Trustee:** | William G. Schwab | |
| **Case Name:** | Apartments And Acquistions LP | | | **Bank Name:** | Texas Capital Bank | |
| | | | | **Account:** | ******1656 - Checking Account | |
| **Taxpayer ID#:** | **-***4454 | | | **Blanket Bond:** | $6,889,586.00 (per case limit) | |
| **Period Ending:** | 12/08/21 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/13/16 | Asset #148 | JEFF & KRISTEN WILSON | Rent For 1143 West Pine Street, Coal Twp. | 1230-000 | 125.00 | | 11,690.82 |
| 10/17/16 | Asset #148 | KIM & JOHN KANAS | RENT FOR 135 S. FRANKLIN STREET, SHAMOKIN, PA | 1230-000 | 500.00 | | 12,190.82 |
| 10/17/16 | | COMMONWEALTH OF PA | REFUND OF FILING FEES FOR BURGESS, STONER AND LOWERY | 2990-000 | | -49.30 | 12,240.12 |
| 10/17/16 | Asset #148 | BRIDGETT O'CONNELL | RENT AND FILING FEES FOR 1252 CHEMUNG STREET, COAL TWPS | 1230-000 | 275.00 | | 12,515.12 |
| 10/17/16 | Asset #148 | BRIDGETT O'CONNELL | RENT FOR 1252 CHEMUNG STREET, COAL TOWNSHIP | 1230-000 | 500.00 | | 13,015.12 |
| 10/17/16 | 54005 | PPL ELECTRIC UTILITIES | UTILITY BILL (ACCT. NO. 72290-34081)(1513 WALNUT ST., ASHLAND) | 2990-000 | | 95.96 | 12,919.16 |
| 10/17/16 | 54006 | PPL ELECTRIC UTILITIES | UTILITY BILL (ACCT. NO. 39655-71076; 27 N. NICE ST., FRACKVILLE) | 2990-000 | | 154.28 | 12,764.88 |
| 10/17/16 | 54007 | PPL ELECTRIC UTILITIES | UTILITY BILL (ACCT. NO. 87490-32155; 27 N. NICE ST., APT. 1 FLOOR, FRACKVILLE) | 2990-000 | | 80.83 | 12,684.05 |
| 10/18/16 | 54008 | BARRY J. SPIELES | PROPERTY MAINTENANCE | 2990-000 | | 320.00 | 12,364.05 |
| 10/18/16 | 54009 | CARD SERVICES | FILING & SERVICE FEE (ORDER FOR EXPEDITED HEARING) | 2990-000 | | 92.40 | 12,271.65 |
| 10/19/16 | | Transfer to Escrow Account | | 5600-000 | | 6,500.00 | 5,771.65 |
| 10/21/16 | 54010 | UNITED STATES LIABILITY INSURANCE COMPANY | LIABILITY INSURANCE PREMIUM (ACCT. NO. CL1757395; POLICY NO. CL1757395) | 2990-000 | | 1,018.80 | 4,752.85 |

Exhibit 9

Page: 35

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 15-03964 MJC | | Trustee: | William G. Schwab |
|---|---|---|---|---|
| Case Name: | Apartments And Acquistions LP | | Bank Name: | Texas Capital Bank |
| | | | Account: | ******1656 - Checking Account |
| Taxpayer ID#: | **-***4454 | | Blanket Bond: | $6,889,586.00 (per case limit) |
| Period Ending: | 12/08/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/21/16 | 54011 | PPL ELECTRIC UTILITIES | UTILITY BILL (ACCT. NO. 11030-43135 - 34 HOFFMAN BLVD., ASHLAND) | 2990-000 | | 629.60 | 4,123.25 |
| 10/21/16 | 54012 | PPL ELECTRIC UTILITIES | UTILITY BILL (ACCT. NO. 11630-43099 - 34 HOFFMAN BLVD., HOUSE METER, ASHLAND) | 2990-000 | | 75.73 | 4,047.52 |
| 10/24/16 | 54013 | TRUSTEE INSURANCE AGENCY | INSURANCE PREMIUM (INVOICE NO. 7513) | 2990-000 | | 1,744.88 | 2,302.64 |
| 10/26/16 | | VARIOUS TENANTS | WARREN CAMPBELL AT 227 N. FRANKLIN, SHAMOKIN AND CASIMER PERIRA AT 712 W. PINE ST., SHAMOKIN, PA | | 1,000.00 | | 3,302.64 |
| 10/26/16 | Asset #148 | | 500.00 | 1230-000 | | | 3,302.64 |
| 10/26/16 | Asset #148 | | 500.00 | 1230-000 | | | 3,302.64 |
| 10/26/16 | Asset #148 | SHEILA CASE | BACK RENT FOR 923 W. CENTER ST., ASHLAND, PA | 1230-000 | 2,578.00 | | 5,880.64 |
| 10/26/16 | 54014 | BUSINESS CARD SERVICES | FILING FEE (REIMBURSEMENT TO CREDIT CARD) | 2990-000 | | 176.00 | 5,704.64 |
| 10/28/16 | | Transfer to Escrow Account | Transfer to Escrow Account | 5600-000 | | -6,500.00 | 12,204.64 |
| 10/28/16 | 54015 | BOROUGH OF ASHLAND | WATER, SEWER, TRASH (ACCT. NO. 000851; 1524 CENTER ST., ASHLAND) | 2990-000 | | 135.62 | 12,069.02 |
| 11/02/16 | Asset #148 | KAYLYN J. KUMANGAI | NOVEMBER RENT FOR 27 N. NICE STREET, FRACKVILLE, PA | 1230-000 | 154.00 | | 12,223.02 |
| 11/07/16 | | SCHUYLKILL COUNTY HOUSING AUTHORITY | RENT FOR KUMANGAI, OSOWSKI, LAWSON AND MAURER | | 2,465.00 | | 14,688.02 |

Exhibit 9

Page: 36

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 15-03964 MJC | |
| **Case Name:** | Apartments And Acquistions LP | |

| | |
|---|---|
| **Trustee:** | William G. Schwab |
| **Bank Name:** | Texas Capital Bank |
| **Account:** | ******1656 - Checking Account |
| **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Separate Bond:** | N/A |

| **Taxpayer ID#:** | **-***4454 |
|---|---|
| **Period Ending:** | 12/08/21 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/07/16 | Asset #148 | | 748.00 | 1230-000 | | | 14,688.02 |
| 11/07/16 | Asset #148 | | 295.00 | 1230-000 | | | 14,688.02 |
| 11/07/16 | Asset #148 | | 706.00 | 1230-000 | | | 14,688.02 |
| 11/07/16 | Asset #148 | | 716.00 | 1230-000 | | | 14,688.02 |
| 11/07/16 | Asset #148 | NEW BEGINNING CHURCH | RENT FOR SPT, OCT., NOV FOR 919 CENTRE ST., ASHLAND, PA | 1230-000 | 1,200.00 | | 15,888.02 |
| 11/08/16 | Asset #90 | RICHARD R. FEUDALE | SETTLEMENT PROCEEDS FROM SALE OF 46 W. MAIN ST., GIRARDVILLE | 1110-000 | 540.47 | | 16,428.49 |
| 11/08/16 | | PENN NATIONAL ABSTRACT SERVICES, INC. | REAL ESTATE COMMISSION FROM SALE OF 516 W. MARKET ST., MAHANOY CITY | | 156.00 | | 16,584.49 |
| 11/08/16 | Asset #96 | | 5,200.00 | 1110-000 | | | 16,584.49 |
| 11/08/16 | | | CLOSING COSTS -57.00 | 2500-000 | | | 16,584.49 |
| 11/08/16 | | | -452.86 | 5800-000 | | | 16,584.49 |
| 11/08/16 | | | -1,302.11 | 5800-000 | | | 16,584.49 |
| 11/08/16 | | | -1,428.80 | 5800-000 | | | 16,584.49 |
| 11/08/16 | | | -802.62 | 5800-000 | | | 16,584.49 |
| 11/08/16 | | | -500.61 | 5800-000 | | | 16,584.49 |
| 11/08/16 | | | -500.00 | 3610-000 | | | 16,584.49 |

Exhibit 9

Page: 37

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 15-03964 MJC | |
| **Case Name:** | Apartments And Acquistions LP | |
| | | |
| **Taxpayer ID#:** | **-***4454 | |
| **Period Ending:** | 12/08/21 | |

| | |
|---|---|
| **Trustee:** | William G. Schwab |
| **Bank Name:** | Texas Capital Bank |
| **Account:** | ******1656 - Checking Account |
| **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/08/16 | | RICHARD R. FEUDALE | SALE OF PROPERTIES AT AUCTION (113 NORTH 2ND ST., GIRARDVILLE; 115 NORTH 2ND ST., GIRARDVILLE; 46 W. MAIN ST., GIRARDVILLE; 9 SOUTH 19TH ST., ASHLAND; 401 WALNUT ST., ASHLAND; and 1407 WALNUT ST., ASHLAND) | | 285.00 | | 16,869.49 |
| 11/08/16 | Asset #90 | | 46 W 5th St                           981.16 | 1110-000 | | | 16,869.49 |
| 11/08/16 | Asset #113 | | 9 S. 19th St                        1,531.80 | 1110-000 | | | 16,869.49 |
| 11/08/16 | Asset #33 | | 1407 Walnut St                 1,756.95 | 1110-000 | | | 16,869.49 |
| 11/08/16 | Asset #77 | | 401 Walnut St                   3,079.61 | 1110-000 | | | 16,869.49 |
| 11/08/16 | Asset #17 | | 115 N 2nd St                        762.15 | 1110-000 | | | 16,869.49 |
| 11/08/16 | Asset #151 | | 812.91 | 1210-000 | | | 16,869.49 |
| 11/08/16 | | | 113 N 2nd St                          -96.17 | 5800-000 | | | 16,869.49 |
| 11/08/16 | | | 113 N 2nd St                        -151.63 | 5800-000 | | | 16,869.49 |
| 11/08/16 | | | 113 N 2nd St                        -230.11 | 5800-000 | | | 16,869.49 |
| 11/08/16 | | | CLOSING COSTS- 113 N 2nd St        -12.50 | 2500-000 | | | 16,869.49 |
| 11/08/16 | | | 113 N 2nd St                        -300.00 | 3610-000 | | | 16,869.49 |
| 11/08/16 | | | 115 N 2nd St                        -397.86 | 5800-000 | | | 16,869.49 |

Exhibit 9

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 15-03964 MJC | Trustee: | William G. Schwab |
|---|---|---|---|
| Case Name: | Apartments And Acquistions LP | Bank Name: | Texas Capital Bank |
| | | Account: | ******1656 - Checking Account |
| Taxpayer ID#: | **-***4454 | Blanket Bond: | $6,889,586.00 (per case limit) |
| Period Ending: | 12/08/21 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 11/08/16 | | | 115 N 2nd St | -29.29 | 5800-000 | | | 16,869.49 |
| 11/08/16 | | | closing costs- 115 N 2nd St | -12.50 | 2500-000 | | | 16,869.49 |
| 11/08/16 | | | 115 N 2nd St | -300.00 | 3610-000 | | | 16,869.49 |
| 11/08/16 | | | 401 Walnut St | -1,122.32 | 5800-000 | | | 16,869.49 |
| 11/08/16 | | | 401 Walnut St | -195.74 | 5800-000 | | | 16,869.49 |
| 11/08/16 | | | 401 Walnut St | -734.05 | 5800-000 | | | 16,869.49 |
| 11/08/16 | | | 401 Walnut St | -35.00 | 2500-000 | | | 16,869.49 |
| 11/08/16 | | | 401 Walnut St | -500.00 | 3610-000 | | | 16,869.49 |
| 11/08/16 | | | 1407 Walnut St | -849.19 | 5800-000 | | | 16,869.49 |
| 11/08/16 | | | 1407 Walnut St | -156.42 | 5800-000 | | | 16,869.49 |
| 11/08/16 | | | 1407 Walnut St | -166.34 | 5800-000 | | | 16,869.49 |
| 11/08/16 | | | 1407 Walnut St- closing costs | -25.00 | 2500-000 | | | 16,869.49 |
| 11/08/16 | | | 1407 Walnut St | -500.00 | 3610-000 | | | 16,869.49 |
| 11/08/16 | | | 9 S. 19th St | -78.21 | 5800-000 | | | 16,869.49 |
| 11/08/16 | | | 9 S. 19th St | -640.10 | 5800-000 | | | 16,869.49 |

Exhibit 9

Page: 39

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 15-03964 MJC | |
| **Case Name:** | Apartments And Acquistions LP | |
| **Taxpayer ID#:** | **-***4454 | |
| **Period Ending:** | 12/08/21 | |

| | |
|---|---|
| **Trustee:** | William G. Schwab |
| **Bank Name:** | Texas Capital Bank |
| **Account:** | ******1656 - Checking Account |
| **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/08/16 | | | 9 S. 19th St                                 -248.49 | 5800-000 | | | 16,869.49 |
| 11/08/16 | | | 9 S. 19th St- closing costs                  -20.00 | 2500-000 | | | 16,869.49 |
| 11/08/16 | | | 9 S. 19th St                                 -500.00 | 3610-000 | | | 16,869.49 |
| 11/08/16 | | | 46 W 5th St                                  -52.16 | 5800-000 | | | 16,869.49 |
| 11/08/16 | | | 46 W 5th St                                  -364.00 | 5800-000 | | | 16,869.49 |
| 11/08/16 | | | 46 W 5th St-closing costs                    -20.00 | 2500-000 | | | 16,869.49 |
| 11/08/16 | | | 46 W 5th St                                  -500.00 | 3610-000 | | | 16,869.49 |
| 11/08/16 | Asset #148 | | 401 Walniut Rent                             -402.50 | 1230-000 | | | 16,869.49 |
| 11/08/16 | | PENN NATIONAL ABSTRACT SERVICES, INC. | SALE PROCEEDS FROM SALE OF 50, 58-60 OAKLAND AVE., ASHLAND | | 315.69 | | 17,185.18 |
| 11/08/16 | Asset #98 | | 1,844.00 | 1110-000 | | | 17,185.18 |
| 11/08/16 | Asset #93 | | 1,048.05 | 1110-000 | | | 17,185.18 |
| 11/08/16 | | | -130.78 | 5800-000 | | | 17,185.18 |
| 11/08/16 | | | -1,880.58 | 4700-000 | | | 17,185.18 |
| 11/08/16 | | | CLOSING COSTS                                -65.00 | 2500-000 | | | 17,185.18 |
| 11/08/16 | | | -500.00 | 3610-000 | | | 17,185.18 |
| 11/08/16 | Asset #93 | PENN NATIONAL ABSTRACT SERVICES, INC. | REAL ESTATE COMMISSION (SALE OF 50, 58-60 OAKLAND AVE., ASHLAND) | 1110-000 | 156.00 | | 17,341.18 |

Exhibit 9

Page: 40

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 15-03964 MJC | Trustee: | William G. Schwab |
|---|---|---|---|
| Case Name: | Apartments And Acquistions LP | Bank Name: | Texas Capital Bank |
| | | Account: | ******1656 - Checking Account |
| Taxpayer ID#: | **-***4454 | Blanket Bond: | $6,889,586.00 (per case limit) |
| Period Ending: | 12/08/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/10/16 | | MICHAEL S. GREEK | SETTLEMENT PROCEEDS FROM SALE OF PROPERTY (248 & 249 EAST MOSER AVE., COALDALE) | | 297.13 | | 17,638.31 |
| 11/10/16 | Asset #54 | | 2,540.39 | 1110-000 | | | 17,638.31 |
| 11/10/16 | | | -180.00 | 5800-000 | | | 17,638.31 |
| 11/10/16 | | | -161.74 | 4700-000 | | | 17,638.31 |
| 11/10/16 | | | -1,282.56 | 5800-000 | | | 17,638.31 |
| 11/10/16 | | | -84.96 | 5800-000 | | | 17,638.31 |
| 11/10/16 | | | closing costs          -34.00 | 2500-000 | | | 17,638.31 |
| 11/10/16 | | | -500.00 | 3610-000 | | | 17,638.31 |
| 11/11/16 | 54016 | BARRY J. SPIELES | PROPERTY MAINTENANCE | 2990-000 | | 520.00 | 17,118.31 |
| 11/15/16 | Asset #148 | JAYLYN & SHAWN KAUFFMAN | RENT | 1230-000 | 500.00 | | 17,618.31 |
| 11/15/16 | Asset #148 | KEVIN LAWSON | RENT | 1230-000 | 86.00 | | 17,704.31 |
| 11/15/16 | 54017 | BOROUGH OF ASHLAND | Tenant Clean Up (Hoffman Blvd. & Walnut St.) | 2990-000 | | 60.00 | 17,644.31 |
| 11/15/16 | 54018 | PENNSYLVANIA AMERICAN WATER | WATER BILL (ACCT. NO. 1024-220015919443) | 2990-000 | | 217.12 | 17,427.19 |
| 11/15/16 | 54019 | PPL ELECTRIC UTILITIES | UTILITY BILL (ACCT. NO. 47554-96054; 921 CENTRE ST., 1ST FLOOR FRONT, ASHLAND) | 2990-000 | | 15.11 | 17,412.08 |
| 11/15/16 | 54020 | PPL ELECTRIC UTILITIES | UTILITY BILL (ACCT. NO. 36230-44050; S. HOFFMAN BLVD., ASHLAND) | 2990-000 | | 248.98 | 17,163.10 |

Exhibit 9

Page: 41

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 15-03964 MJC | Trustee: | William G. Schwab |
|---|---|---|---|
| Case Name: | Apartments And Acquistions LP | Bank Name: | Texas Capital Bank |
| | | Account: | ******1656 - Checking Account |
| Taxpayer ID#: | **-***4454 | Blanket Bond: | $6,889,586.00 (per case limit) |
| Period Ending: | 12/08/21 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/15/16 | 54021 | PPL ELECTRIC UTILITIES | UTILITY BILL (ACCT. NO. 11430-43119; 315 WALNUT ST., ASHLAND) | 2990-000 | | 50.83 | 17,112.27 |
| 11/15/16 | 54022 | PPL ELECTRIC UTILITIES | UTILITY BILL (ACCT. NO. 11030-43135; 34 HOFFMAN BLVD., ASHLAND) | 2990-000 | | 134.94 | 16,977.33 |
| 11/15/16 | 54023 | PPL ELECTRIC UTILITIES | UTILITY BILL (ACCT. NO. 11630-43099; 34 HOFFMAN BLVD., HOUSE METER, ASHLAND) | 2990-000 | | 166.72 | 16,810.61 |
| 11/17/16 | | VARIOUS TENANTS | Rent for Phyliss Koons at 1020 East Sunbury St., Jesus Carmona at 27 N. Nice Street, Frackville, Cazimira Perira at 712 West Pine Street, Shamokin and Warren Campbell at 227 N. Franklin Street, Shamokin | | 1,800.00 | | 18,610.61 |
| 11/17/16 | Asset #148 | | 400.00 | 1230-000 | | | 18,610.61 |
| 11/17/16 | Asset #148 | | 400.00 | 1230-000 | | | 18,610.61 |
| 11/17/16 | Asset #148 | | 500.00 | 1230-000 | | | 18,610.61 |
| 11/17/16 | Asset #148 | | 500.00 | 1230-000 | | | 18,610.61 |
| 11/17/16 | 54024 | HOUSER AUCTIONEERS | AUCTIONEER ADVERTISING & SERVICE FEES (PER COURT ORDER DATED 10-3-16) | 3620-000 | | 679.51 | 17,931.10 |
| 11/17/16 | 54025 | CBRE-608844 | INVOICE NO. ASV0536381P | 5500-004 | | 4,521.82 | 13,409.28 |
| 11/17/16 | 54026 | CBRE-608844 | INVOICE NO. ASV0539950P | 5500-004 | | 4,521.80 | 8,887.48 |
| 11/17/16 | 54027 | CBRE-608844 | INVOICE NO. ASV0546079P | 5500-004 | | 4,521.80 | 4,365.68 |

Exhibit 9

# Form 2
# Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 15-03964 MJC | **Trustee:** William G. Schwab |
| **Case Name:** | Apartments And Acquistions LP | **Bank Name:** Texas Capital Bank |
| | | **Account:** ******1656 - Checking Account |
| **Taxpayer ID#:** | **-***4454 | **Blanket Bond:** $6,889,586.00 (per case limit) |
| **Period Ending:** | 12/08/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/17/16 | 54028 | CARD SERVICES | FILING & SERVICE FEE (NOTICE - MOTION TO SELL NORTHUMBERLAND COUNTY PROPERTIES) | 2990-000 | | 193.83 | 4,171.85 |
| 11/18/16 | 54025 | CBRE-608844 | Stop Payment on Check 54025 CBRE-608844 | 5500-004 | | -4,521.82 | 8,693.67 |
| 11/18/16 | 54026 | CBRE-608844 | Stop Payment on Check 54026 CBRE-608844 | 5500-004 | | -4,521.80 | 13,215.47 |
| 11/18/16 | 54027 | CBRE-608844 | Stop Payment on Check 54027 CBRE-608844 | 5500-004 | | -4,521.80 | 17,737.27 |
| 11/22/16 | Asset #148 | JIM & KIM KANAS | Rent for 135 S. Franklin St., Shamokin, PA | 1230-000 | 500.00 | | 18,237.27 |
| 11/22/16 | 54029 | PENNSYLVANIA AMERICAN WATER | WATER BILL (ACCT. NO. 1024-220015919443) | 2990-000 | | 135.19 | 18,102.08 |
| 11/22/16 | 54030 | BARRY J. SPIELES | PROPERTY MAINTENANCE | 2990-000 | | 620.00 | 17,482.08 |
| 11/23/16 | Asset #148 | BRIDGETT O'CONNELL | RENT AND FILING FEES FOR 1252 CHEMUNG STREET, COAL TWSP | 1230-000 | 601.00 | | 18,083.08 |
| 11/28/16 | Asset #117 | LIGHTHOUSE ABSTRACT, LTD | SALE OF REAL PROPERTY-921 WALNUT STREET, ASHLAND, PA PER COURT ORDER DATED 10-03-16 | 1110-000 | 210.00 | | 18,293.08 |
| 11/28/16 | | LIGHTHOUSE ABSTRACT, LDT. | SALE OF REAL PROPERTY -921 WALNUT STREET, ASHLAND, PA PER COURT ORDER DATED 10-03-16 | | 2,614.72 | | 20,907.80 |
| 11/28/16 | Asset #117 | | 7,004.61 | 1110-000 | | | 20,907.80 |
| 11/28/16 | | | -3,227.67 | 5800-000 | | | 20,907.80 |
| 11/28/16 | | | -587.22 | 5800-000 | | | 20,907.80 |

Exhibit 9

Page: 43

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 15-03964 MJC | Trustee: | William G. Schwab |
|---|---|---|---|
| Case Name: | Apartments And Acquistions LP | Bank Name: | Texas Capital Bank |
| | | Account: | ******1656 - Checking Account |
| Taxpayer ID#: | **-***4454 | Blanket Bond: | $6,889,586.00 (per case limit) |
| Period Ending: | 12/08/21 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/28/16 | | | closing costs                                    -75.00 | 2500-000 | | | 20,907.80 |
| 11/28/16 | | | -500.00 | 3610-000 | | | 20,907.80 |
| 11/28/16 | | LIGHTHOUSE ABSTRACT, LTD | SALE OF REAL PROPERTY- 32 ANN STREET, ST. CLAIR, PA PER COURT ORDER DATE 10-03-16 | | 150.00 | | 21,057.80 |
| 11/28/16 | Asset #132 | | 5,337.19 | 1110-000 | | | 21,057.80 |
| 11/28/16 | | | -2,777.39 | 4700-000 | | | 21,057.80 |
| 11/28/16 | | | -993.05 | 5800-000 | | | 21,057.80 |
| 11/28/16 | | | -861.75 | 5800-000 | | | 21,057.80 |
| 11/28/16 | | | closing costs                                    -55.00 | 2500-000 | | | 21,057.80 |
| 11/28/16 | | | -500.00 | 3610-000 | | | 21,057.80 |
| 11/28/16 | | LIGHTHOUSE ABSTRACT, LTD | SALE OF REAL PROPERTY-1027 , 1029 AND 1035 BROCK STREET, ASHLAND, PA PER COURT ORDER DATE 10-03-16 | | 93.00 | | 21,150.80 |
| 11/28/16 | Asset #7 | | 5                                                          1.00 | 1110-000 | | | 21,150.80 |
| 11/28/16 | Asset #5 | | 1.00 | 1110-000 | | | 21,150.80 |
| 11/28/16 | Asset #4 | | 3,198.27 | 1110-000 | | | 21,150.80 |
| 11/28/16 | | | CURRENT TAXES                         -274.38 | 5800-000 | | | 21,150.80 |
| 11/28/16 | | | DEL TAXES                                 -2,276.16 | 4700-000 | | | 21,150.80 |
| 11/28/16 | | | CLOSING COSTS                         -56.73 | 2500-000 | | | 21,150.80 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 44

| | | |
|---|---|---|
| **Case Number:** | 15-03964 MJC | |
| **Case Name:** | Apartments And Acquistions LP | |
| **Taxpayer ID#:** | **-***4454 | |
| **Period Ending:** | 12/08/21 | |

| | |
|---|---|
| **Trustee:** | William G. Schwab |
| **Bank Name:** | Texas Capital Bank |
| **Account:** | ******1656 - Checking Account |
| **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/28/16 | | | -500.00 | 3610-000 | | | 21,150.80 |
| 11/28/16 | | LIGHTHOUSE ABSTRACT, LDT | SALE OF REAL PROPERTY-1524 W. CENTRE ST., ASHALND, PA PER COURT ORDER DATED 10-03-16 | | 90.00 | | 21,240.80 |
| 11/28/16 | Asset #38 | | 3,373.55 | 1110-000 | | | 21,240.80 |
| 11/28/16 | | | -1,726.41 | 5800-000 | | | 21,240.80 |
| 11/28/16 | | | -1,022.14 | 5800-000 | | | 21,240.80 |
| 11/28/16 | | | closing costs          -35.00 | 2500-000 | | | 21,240.80 |
| 11/28/16 | | | -500.00 | 3610-000 | | | 21,240.80 |
| 11/28/16 | | LIGHTHOUSE ABSTRACT, LTD | SALE OF REAL PROPERTY -1215 WALNUT STREET ASHLAND, PA PER COURT ORDER DATED 10-03-16 | | 6,199.55 | | 27,440.35 |
| 11/28/16 | Asset #24 | | 9,997.70 | 1110-000 | | | 27,440.35 |
| 11/28/16 | | | -1,240.09 | 4700-000 | | | 27,440.35 |
| 11/28/16 | | | -1,588.90 | 5800-000 | | | 27,440.35 |
| 11/28/16 | | | -352.16 | 5800-000 | | | 27,440.35 |
| 11/28/16 | | | closing costs         -107.00 | 2500-000 | | | 27,440.35 |
| 11/28/16 | | | -510.00 | 3610-000 | | | 27,440.35 |
| 11/29/16 | Asset #24 | LIGHTHOUSE ABSTRACT, LTD | SALE OF REAL PROPERTY-1215 WALNUT STREET, ASHLAND, PA PER COURT ORDER DATED 10-03-16 | 1110-000 | 331.00 | | 27,771.35 |

Exhibit 9

Page: 45

# Form 2
## Cash Receipts and Disbursements Record

**Case Number:** 15-03964 MJC  
**Case Name:** Apartments And Acquistions LP  

**Taxpayer ID#:** **-***4454  
**Period Ending:** 12/08/21  

**Trustee:** William G. Schwab  
**Bank Name:** Texas Capital Bank  
**Account:** ******1656 - Checking Account  
**Blanket Bond:** $6,889,586.00 (per case limit)  
**Separate Bond:** N/A  

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/29/16 | Asset #148 | KAYLYN J. KUMANGAI | DEC RENT FOR 27 N. NICE STREET, FRACKVILLE, PA | 1230-000 | 637.00 | | 28,408.35 |
| 11/29/16 | 54031 | BUSINESS CARD SERVICES | FILING FEE FOR MTN. TO SELL 441 E. WATER ST., MT. CARMEL (REIMBURSEMENT TO CREDIT CARD) | 2990-000 | | 176.00 | 28,232.35 |
| 11/29/16 | 54032 | BARRY J. SPIELES | PROPERTY MAINTENANCE | 2990-000 | | 520.00 | 27,712.35 |
| 12/02/16 | 54033 | BOROUGH OF ASHLAND | PROPERTY MAINTENANCE FEES (PACKAGES OF TRASH BAGS FOR TENANT CLEAN UP) | 2990-000 | | 60.00 | 27,652.35 |
| 12/05/16 | | SCHUYLKILL COUNTY HOUSING AUTHORITY | RENT FOR LAWSON, MAURER AND OSOWSKI | | 1,749.00 | | 29,401.35 |
| 12/05/16 | Asset #148 | | 706.00 | 1230-000 | | | 29,401.35 |
| 12/05/16 | Asset #148 | | 748.00 | 1230-000 | | | 29,401.35 |
| 12/05/16 | Asset #148 | | 295.00 | 1230-000 | | | 29,401.35 |
| 12/07/16 | 54034 | TRUSTEE INSURANCE AGENCY | INSURANCE PREMIUM (INVOICE NO. 7624) | 2990-000 | | 1,323.82 | 28,077.53 |
| 12/07/16 | 54035 | PPL ELECTRIC UTILITIES | UTILITY BILL (ACCT. NO. 36230-44050; S. HOFFMAN BLVD., ASHLAND) | 2990-000 | | 41.31 | 28,036.22 |
| 12/07/16 | 54036 | PPL ELECTRIC UTILITIES | UTILITY BILL (ACCT. NO. 11430-43119; 315 WALNUT ST., ASHLAND) | 2990-004 | | 5,000.00 | 23,036.22 |
| 12/08/16 | Asset #148 | NEW BEGINNING CHURCH | RENT FOR 919-921 CENTER ST., ASHLAND, PA | 1230-000 | 400.00 | | 23,436.22 |

Exhibit 9

Page: 46

# Form 2
## Cash Receipts and Disbursements Record

| | |
|---|---|
| **Case Number:** | 15-03964 MJC |
| **Case Name:** | Apartments And Acquistions LP |
| **Taxpayer ID#:** | **-***4454 |
| **Period Ending:** | 12/08/21 |

| | |
|---|---|
| **Trustee:** | William G. Schwab |
| **Bank Name:** | Texas Capital Bank |
| **Account:** | ******1656 - Checking Account |
| **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/13/16 | 54036 | PPL ELECTRIC UTILITIES | Stop Payment on Check 54036 PPL ELECTRIC UTILITIES | 2990-004 | | -5,000.00 | 28,436.22 |
| 12/13/16 | 54037 | PPL ELECTRIC UTILITIES | UTILITY BILL (ACCT. NO. 47554-96054; 921 CENTRE ST., 1ST FLOOR, ASHLAND) | 2990-000 | | 16.15 | 28,420.07 |
| 12/13/16 | 54038 | PPL ELECTRIC UTILITIES | UTILITY BILL (ACCT. NO. 411030-43135; 34 HOFFMAN BLVD., ASHLAND) | 2990-000 | | 15.37 | 28,404.70 |
| 12/13/16 | 54039 | BARRY J. SPIELES | PROPERTY MAINTENANCE | 2990-000 | | 520.00 | 27,884.70 |
| 12/13/16 | 54040 | PPL ELECTRIC UTILITIES | UTILITY BILL (ACCT. NO. 11430-43119; 315 WALNUT ST., ASHLAND - KEVIN LAWSON) | 2990-000 | | 50.83 | 27,833.87 |
| 12/14/16 | 54041 | BOROUGH OF ASHLAND | PROPERTY MAINTENANCE FEES (TENANT CLEAN UP) | 2990-000 | | 60.00 | 27,773.87 |
| 12/14/16 | 54042 | HOUSER AUCTIONEERS | AUCTIONEER ADVERTISING & SERVICE FEES | 3620-000 | | 775.74 | 26,998.13 |
| 12/14/16 | 54043 | DENA M. KISTLER, NOTARY | NOTARIAL SERVICES (TRUSTEE DEED FOR SALE OF 248-249 E. MOSER AVE., COALDALE) | 2990-000 | | 5.00 | 26,993.13 |
| 12/15/16 | | VARIOUS TENANTS | RENT FOR 712 WEST PINE STREET & 227 NORTH FRANKLIN ST., SHAMOKIN | | 1,000.00 | | 27,993.13 |
| 12/15/16 | Asset #148 | | 500.00 | 1230-000 | | | 27,993.13 |
| 12/15/16 | Asset #148 | | 500.00 | 1230-000 | | | 27,993.13 |
| 12/15/16 | Asset #148 | ASHLAND MINISTERIAL ASSOC | RENT FOR LEHIGH ANN MAUER AT 1513 WALNUT ST., ASHLAND, PA | 1230-000 | 344.00 | | 28,337.13 |

Exhibit 9

Page: 47

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 15-03964 MJC | |
| **Case Name:** | Apartments And Acquistions LP | |
| | | |
| **Taxpayer ID#:** | **-***4454 | |
| **Period Ending:** | 12/08/21 | |

| | |
|---|---|
| **Trustee:** | William G. Schwab |
| **Bank Name:** | Texas Capital Bank |
| **Account:** | ******1656 - Checking Account |
| **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/15/16 | 54044 | CARD SERVICES | FILING & SERVICE FEES (441 E. WATER ST., MT. CARMEL, BLAKELY PARCEL, 61 WATER ST., NEW PHILADELPHIA) | 2990-000 | | 970.44 | 27,366.69 |
| 12/16/16 | 54045 | PPL ELECTRIC UTILITIES | UTILITY BILL (ACCT. NO. 72290-34081; 1513 WALNUT ST., ASHLAND - LEIGHANN MAURER) | 2990-000 | | 700.55 | 26,666.14 |
| 12/16/16 | 54046 | PPL ELECTRIC UTILITIES | UTILITY BILL (ACCT. NO. 87490-32155 - 27 N. NICE ST., APRT. 1FL, FRACKVILLE) | 2990-000 | | 579.78 | 26,086.36 |
| 12/16/16 | 54047 | PPL ELECTRIC UTILITIES | UTILITY BILL (ACCT. NO. 39655-71076 - 27 N. NICE ST., UNIT 2, APT. 2, FRACKVILLE) | 2990-000 | | 952.61 | 25,133.75 |
| 12/19/16 | Asset #148 | JIM & KIM KANAS | RENT FOR 135 FRANKLIN ST., SHAMOKIN, PA | 1230-000 | 500.00 | | 25,633.75 |
| 12/20/16 | 54048 | BARRY J. SPIELES | PROPERTY MAINTENANCE | 2990-000 | | 560.00 | 25,073.75 |
| 12/20/16 | 54049 | THE NEW BEGINNING CHURCH | REFUND (PAYMENT OF WATER/SEWER BILL)(ACCT. NO. 612; 919-921 CENTRE ST., ASHLAND) | 2990-000 | | 393.15 | 24,680.60 |
| 12/27/16 | | MATTIS & MATTIS | SALE OF REAL PROPERTY- 694-996 BEAR VALLEY AVE., SHAMOKIN, PA - PER COURT ORDER DATED 11-17-16 | | 30.00 | | 24,710.60 |
| 12/27/16 | Asset #103 | | 508.00 | 1110-000 | | | 24,710.60 |
| 12/27/16 | | | -317.44 | 4700-000 | | | 24,710.60 |
| 12/27/16 | | | -50.56 | 5800-000 | | | 24,710.60 |
| 12/27/16 | | | clsoing costs                                    -10.00 | 2500-000 | | | 24,710.60 |

Exhibit 9

Page: 48

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 15-03964 MJC | |
| **Case Name:** | Apartments And Acquistions LP | |

| | | |
|---|---|---|
| **Trustee:** | William G. Schwab |
| **Bank Name:** | Texas Capital Bank |
| **Account:** | ******1656 - Checking Account |

| | | |
|---|---|---|
| **Taxpayer ID#:** | **-***4454 | |
| **Period Ending:** | 12/08/21 | |

| | | |
|---|---|---|
| **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/27/16 | | | -100.00 | 3610-000 | | | 24,710.60 |
| 12/27/16 | | MATTIS & MATTIS | SALE OF REAL PROPERTY- 108 S. FIRST STRET, COAL TOWNSHIP, PA - PER COURT ORDER DATED 11-17-16 | | 15.00 | | 24,725.60 |
| 12/27/16 | Asset #10 | | 507.00 | 1110-000 | | | 24,725.60 |
| 12/27/16 | | | -33.60 | 5800-000 | | | 24,725.60 |
| 12/27/16 | | | -348.40 | 5800-000 | | | 24,725.60 |
| 12/27/16 | | | -10.00 | 2500-000 | | | 24,725.60 |
| 12/27/16 | | | -100.00 | 3610-000 | | | 24,725.60 |
| 12/27/16 | | MATTIS & MATTIS | SALE OF REAL PROPERTY-440 S. SHAMOKIN STREET, SHAMOKIN, PA - PER COURT ORDER DATED 11-17-16 | | 123.00 | | 24,848.60 |
| 12/27/16 | Asset #87 | | 4,221.00 | 1110-000 | | | 24,848.60 |
| 12/27/16 | | | -705.66 | 5800-000 | | | 24,848.60 |
| 12/27/16 | | | -2,114.98 | 5800-000 | | | 24,848.60 |
| 12/27/16 | | | CLOSING COSTS -46.00 | 2500-000 | | | 24,848.60 |
| 12/27/16 | | | -500.00 | 3610-000 | | | 24,848.60 |
| 12/27/16 | | | -681.86 | 5800-000 | | | 24,848.60 |
| 12/27/16 | | | -49.50 | 2690-000 | | | 24,848.60 |
| 12/27/16 | | MATTIS & MATTIS | SALE OF REAL PROPERTY -810-812 WEST MULBERRY STREET, COAL TOWNSHIP- PER COURT ORDER DATED 11-17-16 | | 30.00 | | 24,878.60 |
| 12/27/16 | Asset #109 | | 1,017.00 | 1110-000 | | | 24,878.60 |

Exhibit 9

Page: 49

# Form 2
## Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 15-03964 MJC | | | **Trustee:** | William G. Schwab | |
| **Case Name:** | Apartments And Acquistions LP | | | **Bank Name:** | Texas Capital Bank | |
| | | | | **Account:** | ******1656 - Checking Account | |
| **Taxpayer ID#:** | **-***4454 | | | **Blanket Bond:** | $6,889,586.00 (per case limit) | |
| **Period Ending:** | 12/08/21 | | | **Separate Bond:** | N/A | |

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/27/16 | | | -587.99 | 5800-000 | | | 24,878.60 |
| 12/27/16 | | | -84.01 | 5800-000 | | | 24,878.60 |
| 12/27/16 | | | closing costs -15.00 | 2500-000 | | | 24,878.60 |
| 12/27/16 | | | -300.00 | 3610-000 | | | 24,878.60 |
| 12/27/16 | | LAW OFFICES OF MARKS, MCLAUGHLIN & DENNEHY | SALE OF REAL PROPERTY- 951 WEST ARCH STREET, COAL TOWNSHIP - PER COURT ORDER DATED 11-17-16 | | 1,704.87 | | 26,583.47 |
| 12/27/16 | Asset #133 | | Balance of Sale Deposit 40 6,847.57 | 1110-000 | | | 26,583.47 |
| 12/27/16 | | | -1,444.43 | 4700-000 | | | 26,583.47 |
| 12/27/16 | | | -2,074.40 | 5800-000 | | | 26,583.47 |
| 12/27/16 | | | -500.00 | 3610-000 | | | 26,583.47 |
| 12/27/16 | | | closing costs & escrow of $1029.87 for PA Tax Lien -1,123.87 | 2500-000 | | | 26,583.47 |
| 12/27/16 | Asset #133 | LAW OFFICES OF MARKS, MCLAUGHLIN & DENNEHY | TRUSTEE COMMISSION FOR SALE OF REAL PROPERTY PER COURT ORDER DATED 11/17/16 (951 W. ARCH ST., COAL TOWNSHIP) | 1110-000 | 222.00 | | 26,805.47 |
| 12/27/16 | Asset #135 | HOMETOWN ABSTRACT & REAL ESTATE SERVICES, INC | TRUSTEE COMMISSION FOR SALE OF REAL PROPERTY -1426 WEST WALNUT STREET, COAL TOWNSHIP- PER COURT ORDER DATED 11-17-16 | 1110-000 | 174.00 | | 26,979.47 |

Exhibit 9

Page: 50

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 15-03964 MJC | Trustee: | William G. Schwab |
|---|---|---|---|
| Case Name: | Apartments And Acquistions LP | Bank Name: | Texas Capital Bank |
| | | Account: | ******1656 - Checking Account |
| Taxpayer ID#: | **-***4454 | Blanket Bond: | $6,889,586.00 (per case limit) |
| Period Ending: | 12/08/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/27/16 | | HOMETOWN ABSTRACT & REAL ESTATE SERVICES, INC | SALE OF REAL PROPERTY PER COURT ORDER DATED 11-17-16 (1426 W. WALNUT ST., COAL TOWNSHIP) | | 2,148.58 | | 29,128.05 |
| 12/27/16 | Asset #135 | | 5,724.07 | 1110-000 | | | 29,128.05 |
| 12/27/16 | | | -866.25 | 5800-000 | | | 29,128.05 |
| 12/27/16 | | | -1,683.29 | 5800-000 | | | 29,128.05 |
| 12/27/16 | | | -447.95 | 5800-000 | | | 29,128.05 |
| 12/27/16 | | | closing costs -78.00 | 2500-000 | | | 29,128.05 |
| 12/27/16 | | | -500.00 | 3610-000 | | | 29,128.05 |
| 12/27/16 | Asset #21 | MATTIS & MATTIS | TRUSTEE COMMISSION FOR SALE OF REAL PROPERTY- 1204 HEMLOCK ST., COAL TOWNSHIP PER COURT ORDER DATED 11-17-16 | 1110-000 | 33.00 | | 29,161.05 |
| 12/27/16 | | MATTIS & MATTIS | SALE OF REAL PROPERTY -1204 HEMLOCK STREET, COAL TOWNSHIP, PA - PER COURT ORDER DATED 11-17-16 | | 218.28 | | 29,379.33 |
| 12/27/16 | Asset #21 | | 1,078.00 | 1110-000 | | | 29,379.33 |
| 12/27/16 | | | -491.45 | 4700-000 | | | 29,379.33 |
| 12/27/16 | | | -52.27 | 5800-000 | | | 29,379.33 |
| 12/27/16 | | | -16.00 | 2500-000 | | | 29,379.33 |
| 12/27/16 | | | -300.00 | 3610-000 | | | 29,379.33 |
| 12/27/16 | 54050 | Mostik Brothers Disposal | 15 Yard Container Fee (Maple St., Shamokin) | 2990-000 | | 275.00 | 29,104.33 |

Exhibit 9

Page: 51

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 15-03964 MJC | Trustee: | William G. Schwab |
|---|---|---|---|
| Case Name: | Apartments And Acquistions LP | Bank Name: | Texas Capital Bank |
| | | Account: | ******1656 - Checking Account |
| Taxpayer ID#: | **-***4454 | Blanket Bond: | $6,889,586.00 (per case limit) |
| Period Ending: | 12/08/21 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/29/16 | 54051 | BUSINESS CARD SERVICES | COURT CALL FEE (COURTCALL ID NO. 7970393) | 2990-000 | | 44.00 | 29,060.33 |
| 12/29/16 | 54052 | UNITED STATES LIABILITY INSURANCE COMPANY | LIABILITY INSURANCE PREMIUM (ACCT. NO. CL1757395; POLICY NO. CL1757395) | 2990-000 | | 1,018.80 | 28,041.53 |
| 01/03/17 | Asset #148 | KAYLYN J. KUMANGAI | RENT FOR 27 N. NICE STREET, FRACKVILLE, PA | 1230-000 | 635.00 | | 28,676.53 |
| 01/03/17 | Asset #148 | SHEILA CASE | RENT FOR 923 W. CENTER STREET, ASHLAND, PA | 1230-000 | 200.00 | | 28,876.53 |
| 01/03/17 | 54053 | BARRY J. SPIELES | PROPERTY MAINTENANCE | 2990-000 | | 480.00 | 28,396.53 |
| 01/04/17 | 54054 | TRUSTEE INSURANCE AGENCY | INSURANCE PREMIUM (INVOICE NO. 7786) | 2990-000 | | 1,227.97 | 27,168.56 |
| 01/05/17 | Asset #148 | BRIDGETT O'CONNELL | RENT FOR 1252 CHEMUNG STREET, COAL TWSP | 1230-000 | 500.00 | | 27,668.56 |
| 01/05/17 | | SCHUYLKILL COUNTY HOUSING AUTHORITY | JANUARY RENTS FOR 34 HOFFMAN BLVD., ASHLAND, PA, 27 N. NICE STREET, 2ND FLOOR, FRACKVILLE AND 1513 WALNUT STREET, ASHLAND, PA | | 1,689.00 | | 29,357.56 |
| 01/05/17 | Asset #148 | | 235.00 | 1230-000 | | | 29,357.56 |
| 01/05/17 | Asset #148 | | 706.00 | 1230-000 | | | 29,357.56 |
| 01/05/17 | Asset #148 | | 748.00 | 1230-000 | | | 29,357.56 |
| 01/05/17 | Asset #148 | SCHUYLKILL COUNTY HOUSING AUTHORITY | DECEMBER RENT FOR 27 N. NICE STREET 2ND FLOOR, FRACKVILLE | 1230-000 | 235.00 | | 29,592.56 |

Exhibit 9

Page: 52

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 15-03964 MJC | |
| **Case Name:** | Apartments And Acquistions LP | |

| | |
|---|---|
| **Trustee:** | William G. Schwab |
| **Bank Name:** | Texas Capital Bank |
| **Account:** | ******1656 - Checking Account |

| | | | |
|---|---|---|---|
| **Taxpayer ID#:** | **-***4454 | **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Period Ending:** | 12/08/21 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/05/17 | 54055 | BOROUGH OF ASHLAND | PROPERTY MAINTENANCE FEES (TRASH BAGS FOR TENANT CLEAN UP) | 2990-000 | | 60.00 | 29,532.56 |
| 01/10/17 | | LIGHTHOUSE ABSTRACT, LTD | SALE OF REAL PROPERTY ON N. SECOND ST ORDER DATED 11-17-16 | | 45.00 | | 29,577.56 |
| 01/10/17 | Asset #134 | | 1,551.25 | 1110-000 | | | 29,577.56 |
| 01/10/17 | | | -772.08 | 4700-000 | | | 29,577.56 |
| 01/10/17 | | | -214.17 | 4700-000 | | | 29,577.56 |
| 01/10/17 | | | CLOSING COSTS -20.00 | 2500-000 | | | 29,577.56 |
| 01/10/17 | | | -500.00 | 3610-000 | | | 29,577.56 |
| 01/10/17 | | LIGHTHOUSE ABSTRACT, LTD | SALE OF REAL PROPERTY ON 426 WEST SPRUCE STREET, SHAMOKIN PER ORDER DATED 11-17-16 | | 114.00 | | 29,691.56 |
| 01/10/17 | Asset #83 | | 3,939.20 | 1110-000 | | | 29,691.56 |
| 01/10/17 | | | -2,558.78 | 4700-000 | | | 29,691.56 |
| 01/10/17 | | | -723.42 | 5800-000 | | | 29,691.56 |
| 01/10/17 | | | CLOSING COSTS -43.00 | 2500-000 | | | 29,691.56 |
| 01/10/17 | | | -500.00 | 3610-000 | | | 29,691.56 |
| 01/10/17 | Asset #36 | LIGHTHOUSE ABSTRACT, LTD | SALE OF REAL PROPERTY ON 1508 WABASH STREET, COAL TWSP PER COURT ORDER DATED 11-17-16 | 1110-000 | 135.00 | | 29,826.56 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

| | | |
|---|---|---|
| Case Number: | 15-03964 MJC | |
| Case Name: | Apartments And Acquistions LP | |
| | | |
| Taxpayer ID#: | **-***4454 | |
| Period Ending: | 12/08/21 | |

| | |
|---|---|
| Trustee: | William G. Schwab |
| Bank Name: | Texas Capital Bank |
| Account: | ******1656 - Checking Account |
| Blanket Bond: | $6,889,586.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/10/17 | | LIGHTHOUSE ABSTRACT, LTD | SALE OF REAL PROPERTY ON 1508 WABASH STREET, COAL TWSP PER COURT ORDER DATED 11-17-16 | | 305.41 | | 30,131.97 |
| 01/10/17 | Asset #36 | | 4,506.57 | 1110-000 | | | 30,131.97 |
| 01/10/17 | | | -2,809.57 | 4700-000 | | | 30,131.97 |
| 01/10/17 | | | -841.59 | 5800-000 | | | 30,131.97 |
| 01/10/17 | | | closing costs          -50.00 | 2500-000 | | | 30,131.97 |
| 01/10/17 | | | -500.00 | 3610-000 | | | 30,131.97 |
| 01/10/17 | | LIGHTHOUSE ABSTRACT, LTD | SALE OF REAL PROPERTY ON 1046-1048 WEST ARCH STREET, COAL TWSP, PER COURT ORDER DATED 11-17-16 | | 97.50 | | 30,229.47 |
| 01/10/17 | Asset #8 | | 3,429.59 | 1110-000 | | | 30,229.47 |
| 01/10/17 | | | -2,168.88 | 4700-000 | | | 30,229.47 |
| 01/10/17 | | | -625.71 | 5800-000 | | | 30,229.47 |
| 01/10/17 | | | CLOSING COSTS          -37.50 | 2500-000 | | | 30,229.47 |
| 01/10/17 | | | -500.00 | 3610-000 | | | 30,229.47 |
| 01/10/17 | Asset #114 | LIGHTHOUSE ABSTRACT, LTD | SALE OF REAL PROPERTY ON 904 NORTH SHAMOKIN STREET, SHAMOKIN PER COURT ORDER DATED 11-17-16 | 1110-000 | 225.00 | | 30,454.47 |
| 01/10/17 | | LIGHTHOUSE ABSTRACT, LTD | SALE OF REAL PROPERTY ON 904 NORTH SHAMOKIN STREET, SHAMOKIN PER COURT ORDER DATED 11-17-16 | | 3,514.08 | | 33,968.55 |
| 01/10/17 | Asset #114 | | 7,368.35 | 1110-000 | | | 33,968.55 |

Exhibit 9

Page: 54

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 15-03964 MJC | |
| **Case Name:** | Apartments And Acquistions LP | |
| | | |
| **Taxpayer ID#:** | **-***4454 | |
| **Period Ending:** | 12/08/21 | |

| | |
|---|---|
| **Trustee:** | William G. Schwab |
| **Bank Name:** | Texas Capital Bank |
| **Account:** | ******1656 - Checking Account |
| **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/10/17 | | | -2,542.17 | 4700-000 | | | 33,968.55 |
| 01/10/17 | | | -732.10 | 5800-000 | | | 33,968.55 |
| 01/10/17 | | | -80.00 | 2500-000 | | | 33,968.55 |
| 01/10/17 | | | -500.00 | 3610-000 | | | 33,968.55 |
| 01/10/17 | | LIGHTHOUSE ABSTRACT, LTD | SALE OF REAL PROPERTY ON 321 CHESTNUT STREET, SUNBURY PER COURT ORDER DATED 11-17-16 | | | 30.00 | 33,998.55 |
| 01/10/17 | Asset #65 | | 1,320.73 | 1110-000 | | | 33,998.55 |
| 01/10/17 | | | -785.30 | 4700-000 | | | 33,998.55 |
| 01/10/17 | | | -190.43 | 5800-000 | | | 33,998.55 |
| 01/10/17 | | | CLSOING COSTS -15.00 | 2500-000 | | | 33,998.55 |
| 01/10/17 | | | -300.00 | 3610-000 | | | 33,998.55 |
| 01/10/17 | Asset #124 | LIGHTHOUSE ABSTRACT, LTD | SALE OF REAL PROPERTY ON 1143 WEST PINE STREET, COAL TWSP PER COURT ORDER DATED 11-17-16 | 1210-000 | 147.00 | | 34,145.55 |
| 01/10/17 | | LIGHTHOUSE ABSTRACT, LTD | SALE OF REAL PROPERTY ON 1143 WEST PINE STREET, COAL TWSP PER COURT ORDER DATED 11-17-16 | | 2,525.75 | | 36,671.30 |
| 01/10/17 | Asset #124 | | 4,812.05 | 1210-000 | | | 36,671.30 |
| 01/10/17 | | | -1,366.67 | 4700-000 | | | 36,671.30 |
| 01/10/17 | | | -365.63 | 5800-000 | | | 36,671.30 |
| 01/10/17 | | | CLOSING COSTS -54.00 | 2500-000 | | | 36,671.30 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 55

| Case Number: | 15-03964 MJC | Trustee: | William G. Schwab |
| Case Name: | Apartments And Acquistions LP | Bank Name: | Texas Capital Bank |
| | | Account: | ******1656 - Checking Account |
| Taxpayer ID#: | **-***4454 | Blanket Bond: | $6,889,586.00 (per case limit) |
| Period Ending: | 12/08/21 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/10/17 | | | -500.00 | 3610-000 | | | 36,671.30 |
| 01/10/17 | | LIGHTHOUSE ABSTRACT, LTD | SALE OF REAL PROPERTY ON 1020 EAST SUNBURY STREET, SHAMOKIN PER COURT ORDER DATED 11-17-16 | | 96.00 | | 36,767.30 |
| 01/10/17 | Asset #2 | | 3,303.36 | 1110-000 | | | 36,767.30 |
| 01/10/17 | | | -500.00 | 3610-000 | | | 36,767.30 |
| 01/10/17 | | | Closing Costs -37.00 | 2500-000 | | | 36,767.30 |
| 01/10/17 | | | -2,670.36 | 4700-000 | | | 36,767.30 |
| 01/10/17 | | LIGHTHOUSE ABSTRACT, LTD | SALE OF REAL PROPERTY ON 227 NORTH FRANKIN STREET, SHAMOKIN PER COURT ORDER DATED 11-17-16 | | 3,842.90 | | 40,610.20 |
| 01/10/17 | Asset #51 | | 7,858.36 | 1110-000 | | | 40,610.20 |
| 01/10/17 | | | -2,660.47 | 4700-000 | | | 40,610.20 |
| 01/10/17 | | | -769.99 | 5800-000 | | | 40,610.20 |
| 01/10/17 | | | closing costs -85.00 | 2500-000 | | | 40,610.20 |
| 01/10/17 | | | -500.00 | 3610-000 | | | 40,610.20 |
| 01/10/17 | Asset #51 | LIGHTHOUSE ABSTRACT, LTD | SALE OF REAL PROPERTY ON 227 NORTH FRANKIN STREET PER COURT ORDER DATED 11-17-16 | 1110-000 | 240.00 | | 40,850.20 |
| 01/10/17 | | LIGHTHOUSE ABSTRACT, LTD | SALE OF REAL PROPERTY ON 27-29 EAST SUNBURY STREET, SHAMOKIN PER COURT ORDER DATED 11-17-16 | | 201.00 | | 41,051.20 |
| 01/10/17 | Asset #58 | | 6,914.22 | 1110-000 | | | 41,051.20 |

Case 4:15-bk-03964-MJC    Doc 672    Filed 12/28/21    Entered 12/28/21 11:56:02    Desc
Main Document    Page 88 of 189

Exhibit 9

Page: 56

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 15-03964 MJC | | Trustee: | William G. Schwab |
|---|---|---|---|---|
| Case Name: | Apartments And Acquistions LP | | Bank Name: | Texas Capital Bank |
| | | | Account: | ******1656 - Checking Account |
| Taxpayer ID#: | **-***4454 | | Blanket Bond: | $6,889,586.00 (per case limit) |
| Period Ending: | 12/08/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/10/17 | | | -1,557.64 | 5800-000 | | | 41,051.20 |
| 01/10/17 | | | -4,583.58 | 4700-000 | | | 41,051.20 |
| 01/10/17 | | | CLOSING COSTS            -72.00 | 2500-000 | | | 41,051.20 |
| 01/10/17 | | | -500.00 | 3610-000 | | | 41,051.20 |
| 01/10/17 | | LIGHTHOUSE ABSTRACT, LTD | SALE OF REAL PROPERTY ON 1234 CHEMUNG STREET, COAL TWSP PER COURT ORDER DATED 11-17-16 | | 60.00 | | 41,111.20 |
| 01/10/17 | Asset #26 | | 2,067.95 | 1110-000 | | | 41,111.20 |
| 01/10/17 | | | -274.77 | 5800-000 | | | 41,111.20 |
| 01/10/17 | | | -1,208.18 | 4700-000 | | | 41,111.20 |
| 01/10/17 | | | -25.00 | 2500-000 | | | 41,111.20 |
| 01/10/17 | | | -500.00 | 3610-000 | | | 41,111.20 |
| 01/10/17 | Asset #25 | LIGHTHOUSE ABSTRACT, LTD | SALE OF REAL PROPERTY ON 1224 PULASKI AVE, COAL TWSP PER COURT ORDER DATED 11-17-16 | 1110-000 | 144.00 | | 41,255.20 |
| 01/10/17 | | LIGHTHOUSE ABSTRACT, LTD | SALE OF REAL PROPERTY ON 1224 PULASKI AVE, COAL TWSP PER COURT ORDER DATED 11-17-16 | | 1,637.65 | | 42,892.85 |
| 01/10/17 | Asset #25 | | 4,750.66 | 1110-000 | | | 42,892.85 |
| 01/10/17 | | | -570.93 | 5800-000 | | | 42,892.85 |
| 01/10/17 | | | -1,989.08 | 4700-000 | | | 42,892.85 |
| 01/10/17 | | | closing costs            -53.00 | 2500-000 | | | 42,892.85 |

Exhibit 9

Page: 57

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 15-03964 MJC | |
| **Case Name:** | Apartments And Acquistions LP | |
| **Taxpayer ID#:** | **-***4454 | |
| **Period Ending:** | 12/08/21 | |

| | |
|---|---|
| **Trustee:** | William G. Schwab |
| **Bank Name:** | Texas Capital Bank |
| **Account:** | ******1656 - Checking Account |
| **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/10/17 | | | -500.00 | 3610-000 | | | 42,892.85 |
| 01/10/17 | | LIGHTHOUSE ABSTRACT, LTD | SALE OF REAL PROPERTY ON 117-119 S. MARKET STREET, SHAMOKIN PER COURT ORDER DATED 11-17-16 | | 90.00 | | 42,982.85 |
| 01/10/17 | Asset #18 | | 3,238.39 | 1110-000 | | | 42,982.85 |
| 01/10/17 | | | -1,982.76 | 4700-000 | | | 42,982.85 |
| 01/10/17 | | | -630.63 | 5800-000 | | | 42,982.85 |
| 01/10/17 | | | closing costs -35.00 | 2500-000 | | | 42,982.85 |
| 01/10/17 | | | -500.00 | 3610-000 | | | 42,982.85 |
| 01/10/17 | Asset #115 | LIGHTHOUSE ABSTRACT, LTD | SALE OF REAL PROPERTY ON 914 NORTH SHAMOKIN ST., SHAMOKIN PER COURT ORDER DATED 11-17-16 | 1110-000 | 126.00 | | 43,108.85 |
| 01/10/17 | | LIGHTHOUSE ABSTRACT, LTD | SALE OF REAL PROPERTY ON 914 NORTH SHAMOKIN ST, SHAMOKIN, PER COURT ORDER DATED 11-17-16 | | 94.12 | | 43,202.97 |
| 01/10/17 | Asset #115 | | 4,175.69 | 1110-000 | | | 43,202.97 |
| 01/10/17 | | | -2,739.33 | 5800-000 | | | 43,202.97 |
| 01/10/17 | | | -795.24 | 4700-000 | | | 43,202.97 |
| 01/10/17 | | | closing costs -47.00 | 2500-000 | | | 43,202.97 |
| 01/10/17 | | | -500.00 | 3610-000 | | | 43,202.97 |
| 01/10/17 | Asset #9 | LIGHTHOUSE ABSTRACT, LTD | SALE OF REAL PROPERTY ON 1050 WEST ARCH STREET, COAL TWSP PER COURT ORDER DATED 11-17-16 | 1110-000 | 108.00 | | 43,310.97 |

Exhibit 9

Page: 58

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 15-03964 MJC | | Trustee: | William G. Schwab |
|---|---|---|---|---|
| Case Name: | Apartments And Acquistions LP | | Bank Name: | Texas Capital Bank |
| | | | Account: | ******1656 - Checking Account |
| Taxpayer ID#: | **-***4454 | | Blanket Bond: | $6,889,586.00 (per case limit) |
| Period Ending: | 12/08/21 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/10/17 | | LIGHTHOUSE ABSTRACT, LDT | SALE OF REAL PROPERTY ON 1050 WEST ARCH STREET, COAL TOWNSHIP PER COURT ORDER DATED 11-17-16 | | 431.69 | | 43,742.66 |
| 01/10/17 | Asset #9 | | 3,589.08 | 1110-000 | | | 43,742.66 |
| 01/10/17 | | | -2,616.39 | 4700-000 | | | 43,742.66 |
| 01/10/17 | | | CLOSING COSTS                                   -41.00 | 2500-000 | | | 43,742.66 |
| 01/10/17 | | | -500.00 | 3610-000 | | | 43,742.66 |
| 01/11/17 | Asset #148 | SHEILA CASE | RENT FOR 923 W. CENTER ST., 2ND FLOOR, ASHLAND | 1230-000 | 200.00 | | 43,942.66 |
| 01/11/17 | Asset #148 | KIM & JOHN KANAS | RENT FOR 135 S. FRANKLIN ST., SHAMOKIN, PA | 1230-000 | 500.00 | | 44,442.66 |
| 01/12/17 | | VARIOUS TENANTS | RENT FOR JESUS CARMONA AT 27 NICE STREET, FRACKVILLE, CAZIMIRA PEIRA AT 712 WEST PINE STREET, SHAMOKIN AND WARREN CAMPBELL AT 227 NORTH FRANKLIN STREET, SHAMOKIN | | 1,400.00 | | 45,842.66 |
| 01/12/17 | Asset #148 | | 500.00 | 1230-000 | | | 45,842.66 |
| 01/12/17 | Asset #148 | | 500.00 | 1230-000 | | | 45,842.66 |
| 01/12/17 | Asset #148 | | 400.00 | 1230-000 | | | 45,842.66 |
| 01/13/17 | 54056 | US POSTMASTER | REIMBURSEMENT OF POSTAGE (MISCELLANEOUS FILINGS AND SERVICES) | 2990-000 | | 194.66 | 45,648.00 |
| 01/13/17 | 54057 | Mostik Brothers Disposal | 15 Yard Container Fee (Maple St., Shamokin) | 2990-000 | | 275.00 | 45,373.00 |

# Form 2
## Cash Receipts and Disbursements Record

| | |
|---|---|
| Case Number: | 15-03964 MJC |
| Case Name: | Apartments And Acquistions LP |
| Taxpayer ID#: | **-***4454 |
| Period Ending: | 12/08/21 |

| | |
|---|---|
| Trustee: | William G. Schwab |
| Bank Name: | Texas Capital Bank |
| Account: | ******1656 - Checking Account |
| Blanket Bond: | $6,889,586.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/16/17 | 54058 | PPL ELECTRIC UTILITIES | UTILITY BILL (ACCT. NO. 47554-96054; 921 CENTRE ST., 1 FL. FRONT, ASHLAND) | 2990-000 | | 15.59 | 45,357.41 |
| 01/16/17 | 54059 | PPL ELECTRIC UTILITIES | UTILITY BILL (ACCT. NO. 11430-43128; 315 WALNUT ST., ASHLAND) | 2990-000 | | 57.57 | 45,299.84 |
| 01/16/17 | 54060 | PPL ELECTRIC UTILITIES | UTILITY BILL (ACCT. NO. 11030-43135; 34 HOFFMAN BLVD., ASHLAND) | 2990-000 | | 15.46 | 45,284.38 |
| 01/16/17 | 54061 | PPL ELECTRIC UTILITIES | UTILITY BILL (ACCT. NO. 36230-44050; S. HOFFMAN BLVD., ASHLAND) | 2990-000 | | 85.30 | 45,199.08 |
| 01/16/17 | 54062 | PENNSYLVANIA AMERICAN WATER | WATER BILL (ACCT. NO. 1024-220015919443; 27 N. NICE ST.) | 2990-000 | | 39.43 | 45,159.65 |
| 01/17/17 | 54063 | BARRY J. SPIELES | PROPERTY MAINTENANCE | 2990-000 | | 320.00 | 44,839.65 |
| 01/18/17 | 54064 | CARD SERVICES | FILING & SERVICE FEES | 2990-000 | | 57.60 | 44,782.05 |
| 01/26/17 | Asset #136 | WELLS FARGO BANK | CLOSE OUT BANK ACCOUNT | 1229-000 | 411.80 | | 45,193.85 |
| 01/26/17 | 54065 | DENA M. KISTLER, NOTARY | NOTARIAL SERVICES (TRUSTEE DEED FOR SALE OF 441 E. WATER ST., MT. CARMEL) | 2990-000 | | 5.00 | 45,188.85 |
| 01/31/17 | 54066 | BARRY J. SPIELES | PROPERTY MAINTENANCE | 2990-003 | | 320.00 | 44,868.85 |
| 01/31/17 | 54066 | BARRY J. SPIELES | PROPERTY MAINTENANCE  BARRY J. SPIELES | 2990-003 | | -320.00 | 45,188.85 |
| 01/31/17 | 54067 | BARRY J. SPIELES | PROPERTY MAINTENANCE | 2990-000 | | 320.00 | 44,868.85 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 60

| Case Number: | 15-03964 MJC | Trustee: | William G. Schwab |
|---|---|---|---|
| Case Name: | Apartments And Acquistions LP | Bank Name: | Texas Capital Bank |
| | | Account: | ******1656 - Checking Account |
| Taxpayer ID#: | **-***4454 | Blanket Bond: | $6,889,586.00 (per case limit) |
| Period Ending: | 12/08/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/01/17 | Asset #148 | KAYLYN J. KUMANGAI | RENT (27 N. NICE ST., FRACKVILLE) | 1230-000 | 635.00 | | 45,503.85 |
| 02/02/17 | 54068 | PPL ELECTRIC UTILITIES | UTILITY BILL (ACCT. NO. 39655-71076; 27 N. NICE ST., UNIT 2, APT. 2, FRACKVILLE) | 2990-000 | | 700.31 | 44,803.54 |
| 02/02/17 | 54069 | PPL ELECTRIC UTILITIES | UTILITY BILL (ACCT. NO. 87490-32155; 27 N. NICE ST., APT. 1FL, FRACKVILLE) | 2990-000 | | 538.34 | 44,265.20 |
| 02/02/17 | 54070 | PPL ELECTRIC UTILITIES | UTILITY BILL (ACCT. NO. 72290-34081; 1513 WALNUT ST., ASHLAND) | 2990-000 | | 565.70 | 43,699.50 |
| 02/02/17 | 54071 | PPL ELECTRIC UTILITIES | UTILITY BILL (ACCT. NO. 11630-43099; 34 HOFFMAN BLVD., HOUSE METER, ASHLAND) | 2990-000 | | 506.58 | 43,192.92 |
| 02/03/17 | | SCHUYLKILL COUNTY HOUSING AUTHORITY | RENT FOR 1513 WALNUT STREETM ASHLAND, PA, 27 N. NICE STREET , FRACKVILLE, PA AND 34 HOFFMAN BLVD., ASHLAND, PA | | 1,689.00 | | 44,881.92 |
| 02/03/17 | Asset #148 | | 706.00 | 1230-000 | | | 44,881.92 |
| 02/03/17 | Asset #148 | | 235.00 | 1230-000 | | | 44,881.92 |
| 02/03/17 | Asset #148 | | 748.00 | 1230-000 | | | 44,881.92 |
| 02/06/17 | Asset #148 | SHEILA CASE | RENT FOR 923 W. CENTER STREET, ASHLAND, PA | 1230-000 | 100.00 | | 44,981.92 |
| 02/06/17 | 54072 | PPL ELECTRIC UTILITIES | UTILITY BILL (ACCT. NO. 11430-43128; 315 WALNUT ST., ASHLAND) | 2990-000 | | 114.96 | 44,866.96 |
| 02/06/17 | 54073 | PENNSYLVANIA AMERICAN WATER | WATER BILL (ACCT. NO. 1024-220015919443; 27 N. NICE ST., FRACKVILLE) | 2990-000 | | 62.75 | 44,804.21 |

Exhibit 9

Page: 61

# Form 2
## Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 15-03964 MJC | | | **Trustee:** | William G. Schwab | |
| **Case Name:** | Apartments And Acquistions LP | | | **Bank Name:** | Texas Capital Bank | |
| | | | | **Account:** | ******1656 - Checking Account | |
| **Taxpayer ID#:** | **-***4454 | | | **Blanket Bond:** | $6,889,586.00 (per case limit) | |
| **Period Ending:** | 12/08/21 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/10/17 | Asset #148 | KIM & JOHN KANAS | RENT FOR 135 S. FRANKLIN STREET, SHAMOKIN, PA | 1230-000 | 500.00 | | 45,304.21 |
| 02/10/17 | | BOROUGH OF NEW PHILADELPHIA | SALE OF REAL PROPERTY- 61 WATER STREET, NEW PHILADELPHIA, PA PER COURT ORDER DATED 01-26-17 | | 200.00 | | 45,504.21 |
| 02/10/17 | Asset #137 | | 1,553.36 | 1110-000 | | | 45,504.21 |
| 02/10/17 | | | Forgiveness of liens and taxes -1,353.36 | 4700-000 | | | 45,504.21 |
| 02/10/17 | 54074 | PPL ELECTRIC UTILITIES | UTILITY BILL (ACCT. NO. 47554-96054; 921 CENTRE ST., ASHLAND) | 2690-000 | | 16.21 | 45,488.00 |
| 02/14/17 | 54075 | CARD SERVICES | FILING & SERVICE FEES (ADVERSARY COMPLAINT FEE AND NOTICE OF SALE OF 1121 & 1123 WATER ST., COAL TWP.) | 2690-000 | | 537.20 | 44,950.80 |
| 02/21/17 | Asset #138 | UNITED STATES LIABILITY INSURANCE | REFUND | 1290-000 | 73.40 | | 45,024.20 |
| 02/21/17 | | SCLEISINGER & KERSTETTER, LLP | SALE OF REAL PROPERTY PER COURT ORDER DATED 1/27/17 (1121 & 1123 W. WATER ST., COAL TOWNSHIP) | | 281.00 | | 45,305.20 |
| 02/21/17 | Asset #12 | | 3,500.00 | 1110-000 | | | 45,305.20 |
| 02/21/17 | | | -1,265.50 | 5800-000 | | | 45,305.20 |
| 02/21/17 | | | tax adjustment with tax credits -1,165.87 | 4700-000 | | | 45,305.20 |
| 02/21/17 | | | -782.63 | 5800-000 | | | 45,305.20 |

Exhibit 9

Page: 62

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 15-03964 MJC | | Trustee: | William G. Schwab |
|---|---|---|---|---|
| Case Name: | Apartments And Acquistions LP | | Bank Name: | Texas Capital Bank |
| | | | Account: | ******1656 - Checking Account |
| Taxpayer ID#: | **-***4454 | | Blanket Bond: | $6,889,586.00 (per case limit) |
| Period Ending: | 12/08/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/21/17 | | | CLOSING COSTS                    -5.00 | 2500-000 | | | 45,305.20 |
| 02/21/17 | 54076 | DENA M. KISTLER, NOTARY | NOTARIAL SERVICES (TRUSTEE DEED FOR SALE OF 61 WATER ST., NEW PHILADELPHIA) | 2690-000 | | 5.00 | 45,300.20 |
| 02/23/17 | 54077 | BUSINESS CARD SERVICES | COURT CALL FEE (ID NO. 8113406) | 2690-000 | | 37.00 | 45,263.20 |
| 02/27/17 | 54078 | TRUSTEE INSURANCE AGENCY | INSURANCE PREMIUM (INVOICE NO. 8101) | 2690-000 | | 538.20 | 44,725.00 |
| 02/28/17 | Asset #148 | SHEILA CASE | RENT | 1230-000 | 500.00 | | 45,225.00 |
| 02/28/17 | Asset #148 | SHEILA CASE | RENT | 1230-000 | 500.00 | | 45,725.00 |
| 03/01/17 | Asset #148 | KAYLYN J. KUMANGAI | RENT FOR 27 N. NICE STREET, FRACKVILLE | 1230-000 | 635.00 | | 46,360.00 |
| 03/03/17 | | SCHUYLKILL COUNTY HOUSING AUTHORITY | RENT FOR 36 HOFFMAN BLVD, ASHLAND, 1513 WALNUT STREET, ASHLAND AND 27 N. NICE STREET, 2ND FLOOR, FRACKVILLE, PA | | 1,689.00 | | 48,049.00 |
| 03/03/17 | Asset #148 | | 235.00 | 1230-000 | | | 48,049.00 |
| 03/03/17 | Asset #148 | | 748.00 | 1230-000 | | | 48,049.00 |
| 03/03/17 | Asset #148 | | 706.00 | 1230-000 | | | 48,049.00 |
| 03/06/17 | Asset #148 | BRIDGETT O'CONNELL | RENT FOR 1252 CHEMUNG STREET, COAL TOWNSHIP | 1230-000 | 1,000.00 | | 49,049.00 |
| 03/06/17 | Asset #148<br>54079 | BRIDGET O'CONNELL | REIMBURSEMENT OF SEWER REPAIRS (HOME IMPROVEMENTS - PA047982) | 1230-000 | -800.00 | | 48,249.00 |

Exhibit 9

Page: 63

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 15-03964 MJC | |
| **Case Name:** | Apartments And Acquistions LP | |

| | |
|---|---|
| **Trustee:** | William G. Schwab |
| **Bank Name:** | Texas Capital Bank |
| **Account:** | ******1656 - Checking Account |
| **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Separate Bond:** | N/A |

| **Taxpayer ID#:** | **-***4454 |
|---|---|
| **Period Ending:** | 12/08/21 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 03/07/17 | 54080 | BOROUGH OF ASHLAND | PROPERTY MAINTENANCE FEES (TRASH BAGS FOR TENANT CLEAN UP) | | 2690-000 | | 60.00 | 48,189.00 |
| 03/09/17 | | VARIOUS TENANTS | RENT FROM JOHN HOLLOWAY AT 27 NICE STREET, AND PEREIRA CASIMER FOR 712 WEST PINE STREET | | | 900.00 | | 49,089.00 |
| 03/09/17 | Asset #148 | | | 500.00 | 1230-000 | | | 49,089.00 |
| 03/09/17 | Asset #148 | | | 400.00 | 1230-000 | | | 49,089.00 |
| 03/10/17 | | SCHLESINGE R & KERSTETTER,LLP | SALE OF REAL PROPERTY-1018-1020 W. INDEPENDENCE ST, COAL TWSP- PER COURT ORDER DATED 09-21-16 | | | 1,397.16 | | 50,486.16 |
| 03/10/17 | Asset #1 | | Include sale of 1020 Independence (bal see deposit 84) | 2,251.66 | 1110-000 | | | 50,486.16 |
| 03/10/17 | | | Taxes due buyer | -2.62 | 2500-000 | | | 50,486.16 |
| 03/10/17 | | | closing Expenses | -35.00 | 2500-000 | | | 50,486.16 |
| 03/10/17 | | | Delinquent Taxes | -816.88 | 4700-000 | | | 50,486.16 |
| 03/10/17 | Asset #1 | SCHLESINGE R & KERSTETTER,LLP | SALE OF REAL PROPERTY-1018-1020  W. INDEPENDENCE STREET, COAL TWSP-PER COURT ORDER DATED 09-21-16 | | 1110-000 | 251.00 | | 50,737.16 |
| 03/10/17 | | SCHLESINGE R & KERSTETTER,LLP | SALE OF REAL PROPERTY-712 WEST PINE STREET-PER COURT ORDER DATED 12-16-16 | | | 2,758.33 | | 53,495.49 |
| 03/10/17 | Asset #106 | | | 5,602.73 | 1110-000 | | | 53,495.49 |

Exhibit 9

Page: 64

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 15-03964 MJC | Trustee: | William G. Schwab |
|---|---|---|---|
| Case Name: | Apartments And Acquistions LP | Bank Name: | Texas Capital Bank |
| | | Account: | ******1656 - Checking Account |
| Taxpayer ID#: | **-***4454 | Blanket Bond: | $6,889,586.00 (per case limit) |
| Period Ending: | 12/08/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/10/17 | | | -452.90 | 5800-000 | | | 53,495.49 |
| 03/10/17 | | | -2,386.50 | 5800-000 | | | 53,495.49 |
| 03/10/17 | | | closing costs -5.00 | 2500-000 | | | 53,495.49 |
| 03/10/17 | Asset #106 | SCHLESINGE R & KERSTETTER,LLP | SALE OF REAL PROPERTY-712 WEST PINE STREET, SHAMOKIN, PA PER COURT ORDER DATED 12-16-16 | 1110-000 | 356.00 | | 53,851.49 |
| 03/13/17 | 54081 | BARRY J. SPIELES | PROPERTY MAINTENANCE | 2690-000 | | 400.00 | 53,451.49 |
| 03/15/17 | 54082 | PENNSYLVANIA AMERICAN WATER | WATER BILL (ACCT. NO. 1024-220015919443; 27 N. NICE ST., FRACKVILLE) | 2690-000 | | 58.52 | 53,392.97 |
| 03/15/17 | 54083 | PPL ELECTRIC UTILITIES | UTILITY BILL (ACCT. NO. 11030-43135; 34 HOFFMAN BLVD., ASHLAND) | 2690-000 | | 32.33 | 53,360.64 |
| 03/15/17 | 54084 | PPL ELECTRIC UTILITIES | UTILITY BILL (ACCT. NO. 11430-43128; 315 WALNUT ST., ASHLAND) | 2690-000 | | 137.36 | 53,223.28 |
| 03/15/17 | 54085 | PPL ELECTRIC UTILITIES | UTILITY BILL (ACCT. NO. 36230-4050; S. HOFFMAN BLVD., ASHLAND) | 2690-000 | | 138.10 | 53,085.18 |
| 03/15/17 | 54086 | CARD SERVICES | FILING/SERVICE FEES (MISCELLANEOUS COURT DOCUMENTS) | 2690-000 | | 830.69 | 52,254.49 |
| 03/20/17 | 54087 | PPL ELECTRIC UTILITIES | UTILITY BILL (ACCT. NO. 87490-32155)(27 N. NICE ST., APT. 1 FL., FRACKVILLE) | 2690-000 | | 933.52 | 51,320.97 |
| 03/20/17 | 54088 | PPL ELECTRIC UTILITIES | UTILITY BILL (ACCT. NO. 39655-71076)(27 N. NICE ST., UNIT 2, APT 2., FRACKVILLE) | 2690-000 | | 1,104.69 | 50,216.28 |

Exhibit 9

Page: 65

# Form 2
## Cash Receipts and Disbursements Record

| | |
|---|---|
| **Case Number:** | 15-03964 MJC |
| **Case Name:** | Apartments And Acquistions LP |
| **Taxpayer ID#:** | **-***4454 |
| **Period Ending:** | 12/08/21 |

| | |
|---|---|
| **Trustee:** | William G. Schwab |
| **Bank Name:** | Texas Capital Bank |
| **Account:** | ******1656 - Checking Account |
| **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/20/17 | 54089 | PPL ELECTRIC UTILITIES | UTILITY BILL (ACCT. NO. 72290-34081)(1513 WALNUT ST., ASHLAND) | 2690-000 | | 916.32 | 49,299.96 |
| 03/20/17 | 54090 | PPL ELECTRIC UTILITIES | UTILITY BILL (ACCT. NO. 72290-34081)(921 CENTRE ST., 1 FL. FRONT, ASHLAND) | 2690-000 | | 16.07 | 49,283.89 |
| 03/20/17 | 54091 | BARRY J. SPIELES | PROPERTY MAINTENANCE | 2690-000 | | 400.00 | 48,883.89 |
| 03/22/17 | Asset #148 | KIM & JOHN KANAS | RENT FOR 135 S. FRANKLIN ST., SHAMOKIN, PA | 1230-000 | 500.00 | | 49,383.89 |
| 03/27/17 | Asset #148 | SHEILA CASE | RENT FOR 923 W. CENTER STREET, ASHLAND, PA | 1230-000 | 100.00 | | 49,483.89 |
| 04/03/17 | Asset #148 | KAYLYN J. KUMANGAI | RENT FOR 27 N. NICE STREET, FRACKVILLE, PA | 1230-000 | 635.00 | | 50,118.89 |
| 04/05/17 | | SCHUYLKILL COUNTY HOUSING AUTHORITY | RENTS FOR 27 NORTH NICE ST., FRACKVILLE, PA & 34 HOFFMAN BLVD., ASHLAND, PA | | 941.00 | | 51,059.89 |
| 04/05/17 | Asset #148 | | 706.00 | 1230-000 | | | 51,059.89 |
| 04/05/17 | Asset #148 | | 235.00 | 1230-000 | | | 51,059.89 |
| 04/07/17 | Asset #6 | ROBERT DLUGE, ESQUIRE | SALE OF REAL PROPERTY-1031 W. INDEPENDENCE ST., COAL TWSP-PER COURT ORDER DATE 11-17-16 | 1110-000 | 87.00 | | 51,146.89 |
| 04/07/17 | | ROBERT L. DLUGE, ESQUIRE | SALE OF REAL PROPERTY- 1031 W. INDEPENDENCE ST., COAL TWSP , PER COURT ORDER DATED 11-17-16 | | 2,397.20 | | 53,544.09 |
| 04/07/17 | Asset #6 | | 2,813.00 | 1110-000 | | | 53,544.09 |

Exhibit 9

Page: 66

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 15-03964 MJC | |
| **Case Name:** | Apartments And Acquistions LP | |

| | | |
|---|---|---|
| **Trustee:** | William G. Schwab | |
| **Bank Name:** | Texas Capital Bank | |
| **Account:** | ******1656 - Checking Account | |

| | |
|---|---|
| **Taxpayer ID#:** | **-***4454 |
| **Period Ending:** | 12/08/21 |

| | |
|---|---|
| **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/07/17 | | | -415.80 | 4700-000 | | | 53,544.09 |
| 04/07/17 | Asset #17 | George Atiyeh | George Atiyeh - 115 N. 2nd St. | 1110-000 | 750.00 | | 54,294.09 |
| 04/07/17 | Asset #1 | Brian D. Wolfgang | Brian D. Wolfgang (1018 W. Independence St., Coal Twp) | 1110-000 | 2,500.00 | | 56,794.09 |
| 04/07/17 | 54092 | PPL ELECTRIC UTILITIES | UTILITY BILL (ACCT. NO. 11430-43128; 315 WALNUT ST., ASHLAND) | 2690-000 | | 143.00 | 56,651.09 |
| 04/07/17 | 54093 | PPL ELECTRIC UTILITIES | UTILITY BILL (ACCT. NO. 11030-43135; 34 HOFFMAN BLVD., ASHLAND) | 2690-000 | | 16.05 | 56,635.04 |
| 04/07/17 | 54094 | PPL ELECTRIC UTILITIES | UTILITY BILL (ACCT. NO. 36230-4050; S. HOFFMAN BLVD., ASHLAND) | 2690-000 | | 46.70 | 56,588.34 |
| 04/07/17 | 54095 | PENNSYLVANIA AMERICAN WATER | WATER BILL (ACCT. NO. 1024-220015919443; 27 N. NICE ST., FRACKVILLE) | 2690-000 | | 56.40 | 56,531.94 |
| 04/07/17 | Asset #1 | Brian D. Wolfgang | Brian D. Wolfgang | 1110-000 | -2,500.00 | | 54,031.94 |
| 04/07/17 | Asset #17 | George Atiyeh | George Atiyeh | 1110-000 | -750.00 | | 53,281.94 |
| 04/10/17 | Asset #125 | WILLIAM G. SCHWAB, ESCROW ACCT | RETAINED DEPOSITS AS A RESULT OF AGREEMENT ON 135 S. FRANKLIN ST., SHAMOKIN PA | 1210-000 | 500.00 | | 53,781.94 |
| 04/10/17 | Asset #40 | WILLIAM G. SCHWAB, ESCROW ACCT | RETAINED DEPOSIT AS A RESULT OF AGREEMENT OF SALE DEFAULT ON 1740-1742 W. MOHAWK STREET, COAL TWSP. | 1110-000 | 500.00 | | 54,281.94 |

Exhibit 9

Page: 67

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 15-03964 MJC | | Trustee: | William G. Schwab |
| Case Name: | Apartments And Acquistions LP | | Bank Name: | Texas Capital Bank |
| | | | Account: | ******1656 - Checking Account |
| Taxpayer ID#: | **-***4454 | | Blanket Bond: | $6,889,586.00 (per case limit) |
| Period Ending: | 12/08/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/10/17 | Asset #152 | WILLIAM G. SCHWAB, ESCROW ACCT | RETAINED DEPOSIT AS A RESULT OF AGREEMENT OF SALES DEFAULT 601 NORTH FRANKLIN STREET, SHAMOKIN, PA | 1110-000 | 500.00 | | 54,781.94 |
| 04/10/17 | Asset #96 | WILLIAM G. SCHWAB, TRUSTEE | RETAINED DEPOSITS AS RESULT OF AGREEMENT OF SALE DEFAULTS ON 520 WEST MARKET STREET, MAHANOY CITY | 1110-000 | 500.00 | | 55,281.94 |
| 04/10/17 | Asset #101 | WILLIAM G. SCHWAB, TRUSTEE | RETAINED DEPOSIT AS A RESULT OF AGREEMENT OF SALE DEFAULTS ON 615 N 2ND STREET, SHAMOKIN, | 1280-000 | 500.00 | | 55,781.94 |
| 04/10/17 | Asset #153 | WILLIAM G. SCHWAB, TRUSTEE | RETAINED DEPOSIT AS A RESULT OF AGREEMENT OF SALE DEFAULTS ON 134 MAIN STREET, GIRARDVILLE | 1110-000 | 500.00 | | 56,281.94 |
| 04/10/17 | Asset #40 | WILLIAM G. SCHWAB, TRUSTEE | RETAINED DEPOSIT AS A RESULT OF AGREEMENT OF SALE DEFAULT ON 1740-1742 W. MOHAWK STREET, COAL TWSP. | 1110-000 | 500.00 | | 56,781.94 |
| 04/10/17 | Asset #40 | WILLIAM G. SCHWAB, TRUSTEE | RETAINED DEPOSIT AS A RESULT OF AGREEMENT OF SALE DEFAULT ON 1740-1742 W. MOHAWK STREET, COAL TWSP. WILLIAM G. SCHWAB, TRUSTEE | 1110-000 | -500.00 | | 56,281.94 |
| 04/13/17 | 54096 | BARRY J. SPIELES | PROPERTY MAINTENANCE | 2690-000 | | 400.00 | 55,881.94 |
| 04/13/17 | 54097 | BOROUGH OF ASHLAND | PROPERTY MAINTENANCE FEES (TRASH BAGS) | 2690-000 | | 30.00 | 55,851.94 |
| 04/13/17 | 54098 | PPL ELECTRIC UTILITIES | UTILITY BILL (ACCT. NO. 11630-43099; 34 HOFFMAN BLVD., ASHLAND, HOUSE METER) | 2690-000 | | 631.76 | 55,220.18 |

Exhibit 9

Page: 68

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 15-03964 MJC | | Trustee: | William G. Schwab |
|---|---|---|---|---|
| Case Name: | Apartments And Acquistions LP | | Bank Name: | Texas Capital Bank |
| | | | Account: | ******1656 - Checking Account |
| Taxpayer ID#: | **-***4454 | | Blanket Bond: | $6,889,586.00 (per case limit) |
| Period Ending: | 12/08/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/13/17 | 54099 | PPL ELECTRIC UTILITIES | UTILITY BILL (ACCT. NO. 47554-96054; 921 CENTRE ST., 1FLOOR FRONT, ASHLAND) | 2690-000 | | 16.14 | 55,204.04 |
| 04/19/17 | Asset #148 | KIM & JOHN KANAS | RENT - 135 S. FRANKLIN ST., SHAMOKIN | 1230-000 | 500.00 | | 55,704.04 |
| 04/19/17 | 54100 | PPL ELECTRIC UTILITIES | UTILITY BILL (ACCT. NO. 39655-71076; 27 N. NICE ST., UNIT 2, APT. 2, FRACKVILLE) | 2690-000 | | 431.42 | 55,272.62 |
| 04/19/17 | 54101 | PPL ELECTRIC UTILITIES | UTILITY BILL (ACCT. NO. 72290-34081; 1513 WALNUT ST., ASHLAND) | 2690-000 | | 397.12 | 54,875.50 |
| 04/19/17 | 54102 | PPL ELECTRIC UTILITIES | UTILITY BILL (ACCT. NO. 87490-32155; 27 N. NICE ST., APT. 1 FL., FRACKVILLE) | 2690-000 | | 431.94 | 54,443.56 |
| 04/26/17 | 54103 | BARRY J. SPIELES | PROPERTY MAINTENANCE | 2690-000 | | 340.00 | 54,103.56 |
| 04/27/17 | Asset #148 | SCHUYLKILL COUNTY HOUSING AUTHORITY | RENT FOR 1513 WALNUT STREET, ASHLAND, PA | 1230-000 | 748.00 | | 54,851.56 |
| 05/01/17 | 54104 | ROBERT S. FRYCKLUND, ESQUIRE | FINAL COMPENSATION TO ATTORNEY FOR TRUSTEE (PER COURT ORDER DATED 4/28/17) | 3210-000 | | 4,235.00 | 50,616.56 |
| 05/03/17 | | SCHUYLKILL COUNTY HOUSING AUTHORITY | RENT FOR 27 NORTH NICE ST., FRACKVILLE AND 1513 WALNUT ST., ASHLAND, PA | | 983.00 | | 51,599.56 |
| 05/03/17 | Asset #148 | | 748.00 | 1230-000 | | | 51,599.56 |
| 05/03/17 | Asset #148 | | 235.00 | 1230-000 | | | 51,599.56 |
| 05/08/17 | Asset #148 | KAYLYN J. KUMANGAI | RENT FOR 27 NORTH NICE ST., FRACKVILLE, PA | 1230-000 | 635.00 | | 52,234.56 |

Exhibit 9

Page: 69

# Form 2
## Cash Receipts and Disbursements Record

| | |  | | |
|---|---|---|---|---|
| **Case Number:** | 15-03964 MJC | | **Trustee:** | William G. Schwab |
| **Case Name:** | Apartments And Acquistions LP | | **Bank Name:** | Texas Capital Bank |
| | | | **Account:** | ******1656 - Checking Account |
| **Taxpayer ID#:** | **-***4454 | | **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Period Ending:** | 12/08/21 | | **Separate Bond:** | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/08/17 | 54105 | PENNSYLVANIA AMERICAN WATER | WATER BILL (ACCT. NO. 1024-220015919443; 27 N. NICE ST., FRACKVILLE) | 2690-000 | | 48.98 | 52,185.58 |
| 05/10/17 | 54106 | ASHLAND BOROUGH | WATER, SEWER, GARBAGE, FIRE PROTECTION SERVICES 1/1/17 TO 3/31/17 (919-921 CENTRE ST., ASHLAND)(ACCT. NO. 000612) | 2690-000 | | 811.80 | 51,373.78 |
| 05/10/17 | 54107 | PPL ELECTRIC UTILITIES | UTILITY BILL (ACCT. NO. 11430-43128; 315 WALNUT ST., ASHLAND) | 2690-000 | | 58.71 | 51,315.07 |
| 05/10/17 | 54108 | PPL ELECTRIC UTILITIES | UTILITY BILL (ACCT. NO. 11030-43135; 34 HOFFMAN BLVD., ASHLAND) | 2690-000 | | 16.58 | 51,298.49 |
| 05/10/17 | 54109 | PPL ELECTRIC UTILITIES | UTILITY BILL (ACCT. NO. 36230-44050; S. HOFFMAN BLVD., ASHLAND) | 2690-000 | | 47.61 | 51,250.88 |
| 05/10/17 | 54110 | PPL ELECTRIC UTILITIES | UTILITY BILL (ACCT. NO. 11630-43099; 34 HOFFMAN BLVD., ASHLAND, HOUSE METER) | 2690-000 | | 143.10 | 51,107.78 |
| 05/16/17 | 54111 | LARRY MCCULLION & SON | ELECTRICAL SERVICES (34 HOFFMAN BLVD., ASHLAND) | 2690-000 | | 305.00 | 50,802.78 |
| 05/16/17 | 54112 | PPL ELECTRIC UTILITIES | UTILITY BILL (ACCT. NO. 39655-71076; 27 N. NICE ST., UNIT 2, APT. 2., FRACKVILLE) | 2690-000 | | 129.21 | 50,673.57 |
| 05/16/17 | 54113 | PPL ELECTRIC UTILITIES | UTILITY BILL (ACCT. NO. 87490-32155; 27 N. NICE ST., APT. 1 FL., FRACKVILLE) | 2690-000 | | 194.48 | 50,479.09 |
| 05/16/17 | 54114 | PPL ELECTRIC UTILITIES | UTILITY BILL (ACCT. NO. 72290-34081; 1513 WALNUT ST., ASHLAND) | 2690-000 | | 118.52 | 50,360.57 |

Exhibit 9

Page: 70

# Form 2
## Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 15-03964 MJC | | | **Trustee:** | William G. Schwab | |
| **Case Name:** | Apartments And Acquistions LP | | | **Bank Name:** | Texas Capital Bank | |
| | | | | **Account:** | ******1656 - Checking Account | |
| **Taxpayer ID#:** | **-***4454 | | | **Blanket Bond:** | $6,889,586.00 (per case limit) | |
| **Period Ending:** | 12/08/21 | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 05/16/17 | 54115 | MAGISTERIAL DISTRICT COURT 21-2-1 | FILING FEE (LANDLORD/TENANT COMPLAINT - 34 SOUTH HOFFMAN BLVD., ASHLAND) | 2690-000 | | 213.13 | 50,147.44 |
| 05/16/17 | 54116 | PPL ELECTRIC UTILITIES | UTILITY BILL (ACCT. NO. 47554-96054; 921 CENTRE ST., 1FLOOR FRONT, ASHLAND) | 2690-000 | | 30.25 | 50,117.19 |
| 05/16/17 | 54117 | BOROUGH OF ASHLAND | PROPERTY MAINTENANCE FEES (TRASH BAGS) | 2690-000 | | 30.00 | 50,087.19 |
| 05/23/17 | Asset #148 | KIM & JOHN KANAS | RENT FOR 135 SOUTH FRANKLIN STREET, SHAMOKIN PA | 1230-000 | 500.00 | | 50,587.19 |
| 05/24/17 | | VARIOUS TENANTS | RENT FOR 919 CENTER STREET, REAR, ASHLAND, PA AND 27 NORTH NICE STREET, FRACKVILLE, PA | | 800.00 | | 51,387.19 |
| 05/24/17 | Asset #148 | | 400.00 | 1230-000 | | | 51,387.19 |
| 05/24/17 | Asset #148 | | 400.00 | 1230-000 | | | 51,387.19 |
| 05/24/17 | 54118 | BARRY J. SPIELES | PROPERTY MAINTENANCE | 2690-000 | | 280.00 | 51,107.19 |
| 05/25/17 | 54119 | TRUSTEE INSURANCE AGENCY | INSURANCE PREMIUM (INVOICE NO. 2963) | 2690-000 | | 5,721.88 | 45,385.31 |
| 05/30/17 | Asset #148 | SHEILA CASE | RENT FOR 923 W. CENTER ST, ASHLAND, PA | 1230-000 | 200.00 | | 45,585.31 |
| 06/02/17 | Asset #148 | KAYLYN J. KUMANGAI | RENT FOR 27 N.NICE STREET, FRACKVILLE, PA | 1230-000 | 709.00 | | 46,294.31 |
| 06/02/17 | 54120 | BOROUGH OF ASHLAND | PROPERTY MAINTENANCE FEES (TRASH BAGS) | 2690-000 | | 60.00 | 46,234.31 |

Exhibit 9

Page: 71

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 15-03964 MJC | | Trustee: | William G. Schwab |
|---|---|---|---|---|
| Case Name: | Apartments And Acquistions LP | | Bank Name: | Texas Capital Bank |
| | | | Account: | ******1656 - Checking Account |
| Taxpayer ID#: | **-***4454 | | Blanket Bond: | $6,889,586.00 (per case limit) |
| Period Ending: | 12/08/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/05/17 | | SCHUYLKILL COUNTY HOUSING AUTHORITY | RENT FOR 1513 WALNUT STREET, ASHLAND & 27 N. NICE STREET, FRACKVILLE. PA | | 909.00 | | 47,143.31 |
| 06/05/17 | Asset #148 | | 161.00 | 1230-000 | | | 47,143.31 |
| 06/05/17 | Asset #148 | | 748.00 | 1230-000 | | | 47,143.31 |
| 06/06/17 | 54121 | Pennsylvania American Water | WATER BILL (ACCT. NO. 1024-220015919443) | 7100-000 | | 48.98 | 47,094.33 |
| 06/06/17 | 54122 | PPL Electric Utilities | ELECTRIC BILL (ACCT. NO. 11030-43135)(34 HOFFMAN BLVD., ASHLAND) | 2990-000 | | 16.58 | 47,077.75 |
| 06/06/17 | 54123 | PPL Electric Utilities | ELECTRIC BILL (ACCT. NO. 36230-44050)(S HOFFMAN BLVD., ASHLAND) | 2990-000 | | 38.11 | 47,039.64 |
| 06/06/17 | 54124 | PPL Electric Utilities | ELECTRIC BILL (ACCT. NO. 11630-43099)(34 HOFFMAN BLVD., HOUSE METER, ASHLAND) | 2990-000 | | 2,423.14 | 44,616.50 |
| 06/07/17 | 54125 | US POSTMASTER | REIMBURSEMENT OF POSTAGE (MISCELLANEOUS FILINGS AND SERVICES) | 2690-000 | | 95.70 | 44,520.80 |
| 06/08/17 | 54126 | UNITED STATES LIABILITY INSURANCE COMPANY | LIABILITY INSURANCE PAYMENT (ACCT. NO. CL1757395; POLICY NO. CL1757395A) | 2690-000 | | 1,656.80 | 42,864.00 |
| 06/12/17 | 54127 | PPL Electric Utilities | ELECTRIC BILL (ACCT. NO. 47554-96054) (921 Centre St., 1 Floor, Front, Ashland) | 2990-000 | | 43.79 | 42,820.21 |
| 06/12/17 | 54128 | PPL Electric Utilities | ELECTRIC BILL (ACCT. NO. 11430-43128) (315 Walnut St., Ashland) | 2990-000 | | 16.58 | 42,803.63 |

Exhibit 9

Page: 72

# Form 2
## Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 15-03964 MJC | | | **Trustee:** | William G. Schwab | |
| **Case Name:** | Apartments And Acquistions LP | | | **Bank Name:** | Texas Capital Bank | |
| | | | | **Account:** | ******1656 - Checking Account | |
| **Taxpayer ID#:** | **-***4454 | | | **Blanket Bond:** | $6,889,586.00 (per case limit) | |
| **Period Ending:** | 12/08/21 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/15/17 | 54129 | SHAMOKIN COAL TWP JOINT SEWER AUTHORITY-ADMIN | SEWER BILL (1252 CHEMUNG ST., COAL TWP.) | 2690-000 | | 297.00 | 42,506.63 |
| 06/16/17 | Asset #148 | LEIGHANN MAURER | RENT FOR 1513 WALNUT STREET, ASHLAND ,PA | 1230-000 | 40.00 | | 42,546.63 |
| 06/19/17 | 54130 | PPL Electric Utilities | ELECTRIC BILL (ACCT. NO. 72290-34081; 1513 WALNUT ST., ASHLAND) | 2990-000 | | 108.95 | 42,437.68 |
| 06/19/17 | 54131 | PPL Electric Utilities | ELECTRIC BILL (ACCT. NO. 87490-32155; 27 N. NICE ST., APT. 1FL., FRACKVILLE) | 2990-000 | | 152.88 | 42,284.80 |
| 06/19/17 | 54132 | PPL Electric Utilities | ELECTRIC BILL (ACCT. NO. 39655-71076; 27 N. NICE ST., UNIT 2, APT. 2., FRACKVILLE) | 2990-000 | | 93.71 | 42,191.09 |
| 06/20/17 | 54133 | BARRY J. SPIELES | PROPERTY MAINTENANCE | 2690-000 | | 560.00 | 41,631.09 |
| 06/21/17 | 54134 | BOROUGH OF ASHLAND | PROPERTY MAINTENANCE FEES (TRASH BAGS) | 2690-000 | | 60.00 | 41,571.09 |
| 06/22/17 | Asset #148 | KIM & JOHN KANAS | RENT FOR 135 S. FRANKLIN ST., SHAMOKIN | 1230-000 | 500.00 | | 42,071.09 |
| 06/27/17 | 54135 | TRUSTEE INSURANCE AGENCY | INSURANCE PREMIUM (INVOICE NO. 8740) | 2690-000 | | 403.20 | 41,667.89 |
| 06/27/17 | 54136 | US POSTMASTER | REIMBURSEMENT OF POSTAGE (Servicing of Documents Upon List of Respondents - Motion to Sell Remaining Northumberland & Schuylkill County Properties & Order Setting Hearing Date) | 2690-000 | | 40.20 | 41,627.69 |

Exhibit 9

Page: 73

# Form 2
# Cash Receipts and Disbursements Record

| Case Number: | 15-03964 MJC | | Trustee: | William G. Schwab |
| Case Name: | Apartments And Acquistions LP | | Bank Name: | Texas Capital Bank |
| | | | Account: | ******1656 - Checking Account |
| Taxpayer ID#: | **-***4454 | | Blanket Bond: | $6,889,586.00 (per case limit) |
| Period Ending: | 12/08/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/06/17 | Asset #148 | KAYLYN J. KUMANGAI | RENT FOR 27 NORTH NICE STREET, FRACKVILE, PA | 1230-000 | 709.00 | | 42,336.69 |
| 07/06/17 | | SCHUYLKILL COUNTY HOUSING AUTHORITY | RENT FOR 27 N. NICE STREET, FRACKVILLE & 1513 WALNUT STREET, ASHLAND, PA | | 909.00 | | 43,245.69 |
| 07/06/17 | Asset #148 | | 748.00 | 1230-000 | | | 43,245.69 |
| 07/06/17 | Asset #148 | | 161.00 | 1230-000 | | | 43,245.69 |
| 07/11/17 | 54137 | PPL Electric Utilities | ELECTRIC BILL (ACCT. NO. 11630-43099)(34 HOFFMAN BLVD., HOUSE METER, ASHLAND) | 2990-000 | | 35.28 | 43,210.41 |
| 07/11/17 | 54138 | PPL Electric Utilities | ELECTRIC BILL (ACCT. NO. 11030-43135)(34 HOFFMAN BLVD., ASHLAND) | 2990-000 | | 16.74 | 43,193.67 |
| 07/11/17 | 54139 | PPL Electric Utilities | ELECTRIC BILL (ACCT. NO. 36230-44050)(S HOFFMAN BLVD., ASHLAND) | 2990-000 | | 43.47 | 43,150.20 |
| 07/11/17 | 54140 | PPL Electric Utilities | ELECTRIC BILL (ACCT. NO. 11430-43128) (315 Walnut St., Ashland) | 2990-000 | | 16.74 | 43,133.46 |
| 07/12/17 | 54141 | US POSTMASTER | REIMBURSEMENT OF POSTAGE (MISCELLANEOUS FILINGS & SERVICES and MAILINGS) | 2690-000 | | 36.19 | 43,097.27 |
| 07/14/17 | 54142 | BARRY J. SPIELES | PROPERTY MAINTENANCE | 2690-000 | | 240.00 | 42,857.27 |

Exhibit 9

Page: 74

# Form 2
# Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 15-03964 MJC | |
| **Case Name:** | Apartments And Acquistions LP | |
| **Taxpayer ID#:** | **-***4454 | |
| **Period Ending:** | 12/08/21 | |

| | |
|---|---|
| **Trustee:** | William G. Schwab |
| **Bank Name:** | Texas Capital Bank |
| **Account:** | ******1656 - Checking Account |
| **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/17/17 | | VARIOUS TENANTS | RENT FROM 921 REAR CENTER ST., ASHLAND (June, July & August Rent), 1513 WALNUT ST., ASHLAND (May Rent), 27 N. NICE ST., FRACKVILLE (May & June Rent) | | 1,560.00 | | 44,417.27 |
| 07/17/17 | Asset #148 | | 800.00 | 1230-000 | | | 44,417.27 |
| 07/17/17 | Asset #148 | | 60.00 | 1230-000 | | | 44,417.27 |
| 07/17/17 | Asset #148 | | 700.00 | 1230-000 | | | 44,417.27 |
| 07/17/17 | 54143 | PPL Electric Utilities | ELECTRIC BILL (ACCT. NO. 87490-32155; 27 N. NICE ST., APT. 1FL., FRACKVILLE) | 2990-000 | | 55.07 | 44,362.20 |
| 07/17/17 | 54144 | PPL Electric Utilities | ELECTRIC BILL (ACCT. NO. 72290-34081; 1513 WALNUT ST., ASHLAND) | 2990-000 | | 148.07 | 44,214.13 |
| 07/17/17 | 54145 | PPL Electric Utilities | ELECTRIC BILL (ACCT. NO. 39655-71076; 27 N. NICE ST., UNIT 2, APT. 2., FRACKVILLE) | 2990-000 | | 87.74 | 44,126.39 |
| 07/17/17 | 54146 | PPL Electric Utilities | ELECTRIC BILL (ACCT. NO. 47554-96054) (921 Centre St., 1 Floor, Front, Ashland) | 2990-000 | | 47.47 | 44,078.92 |
| 07/17/17 | 54147 | PENNSYLVANIA AMERICAN WATER | WATER BILL (ACCT. NO. 1024-220015919443; 27 N. NICE ST., FRACKVILLE) | 2690-000 | | 52.16 | 44,026.76 |
| 07/17/17 | 54148 | CARD SERVICES | FILING & SERVICE FEES (MTN. TO SELL PROPERTIES AT AUCTION; SERVICE OF MTN. TO SELL PROPERTIES AT AUCTION) | 2990-000 | | 406.72 | 43,620.04 |
| 07/18/17 | | UNITED STATES LIABILITY INSURANCE | REFUND (PROPERTY INSURANCE) | 2690-000 | | -704.80 | 44,324.84 |

Exhibit 9

Page: 75

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 15-03964 MJC | | Trustee: | William G. Schwab |
|---|---|---|---|---|
| Case Name: | Apartments And Acquistions LP | | Bank Name: | Texas Capital Bank |
| | | | Account: | ******1656 - Checking Account |
| Taxpayer ID#: | **-***4454 | | Blanket Bond: | $6,889,586.00 (per case limit) |
| Period Ending: | 12/08/21 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/20/17 | 54149 | ASHLAND BOROUGH | WATER, SEWER, GARBAGE, FIRE PROTECTION SERVICES 4/1/17 - 6/30/17 (1513 WALNUT ST., ASHLAND)(ACCT. NO. 001317) | 2690-003 | | 811.80 | 43,513.04 |
| 07/20/17 | 54149 | ASHLAND BOROUGH | WATER, SEWER, GARBAGE, FIRE PROTECTION SERVICES 4/1/17 - 6/30/17 (1513 WALNUT ST., ASHLAND)(ACCT. NO. 001317) ASHLAND BOROUGH | 2690-003 | | -811.80 | 44,324.84 |
| 07/20/17 | 54150 | ASHLAND BOROUGH | WATER, SEWER, GARBAGE, FIRE PROTECTION SERVICES 4/1/17 - 6/30/17 (1513 WALNUT ST., ASHLAND)(ACCT. NO. 001317) | 2690-000 | | 294.85 | 44,029.99 |
| 07/20/17 | 54151 | ASHLAND BOROUGH | WATER, SEWER, GARBAGE, FIRE PROTECTION SERVICES 4/1/17 - 6/30/17 (34 SOUTH THIRD ST., ASHLAND)(ACCT. NO. 001987) | 2690-000 | | 885.65 | 43,144.34 |
| 07/20/17 | 54152 | ASHLAND BOROUGH | WATER, SEWER, GARBAGE, FIRE PROTECTION SERVICES 4/1/17 - 6/30/17 (919-921 CENTRE ST., ASHLAND)(ACCT. NO. 000612) | 2690-000 | | 359.85 | 42,784.49 |
| 07/21/17 | Asset #148 | KIM & JOHN KANAS | RENT FOR 135 S. FRANKLIN STREET, SHAMOKIN, PA | 1230-000 | 500.00 | | 43,284.49 |
| 07/21/17 | 54153 | BARRY J. SPIELES | PROPERTY MAINTENANCE | 2690-000 | | 280.00 | 43,004.49 |
| 07/24/17 | Asset #148 | LEHIGH ANN MAURER | RENT FOR 1513 WALNUT STREET, ASHLAND, PA | 1230-000 | 40.00 | | 43,044.49 |

Exhibit 9

Page: 76

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 15-03964 MJC | |
| **Case Name:** | Apartments And Acquistions LP | |
| | | |
| **Taxpayer ID#:** | **-***4454 | |
| **Period Ending:** | 12/08/21 | |

| | |
|---|---|
| **Trustee:** | William G. Schwab |
| **Bank Name:** | Texas Capital Bank |
| **Account:** | ******1656 - Checking Account |
| **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/28/17 | 54154 | TRUSTEE INSURANCE AGENCY | INSURANCE PREMIUM (INVOICE NO. 8889) | 2690-000 | | 493.20 | 42,551.29 |
| 08/03/17 | | SCHUYLKILL COUNTY HOUSING AUTHORITY | RENT FOR 1513 WALNUT STREET, ASHLAND AND 27 N. NICE STREET, FRACKVILLE, PA | | 909.00 | | 43,460.29 |
| 08/03/17 | Asset #148 | | 161.00 | 1230-000 | | | 43,460.29 |
| 08/03/17 | Asset #148 | | 748.00 | 1230-000 | | | 43,460.29 |
| 08/07/17 | Asset #148 | KAYLYN J. KUMANGAI | Rent (27 N Nice Street, Frackville) | 1230-000 | 709.00 | | 44,169.29 |
| 08/07/17 | 54155 | BARRY J. SPIELES | PROPERTY MAINTENANCE | 2690-000 | | 480.00 | 43,689.29 |
| 08/07/17 | 54156 | Pennsylvania American Water | WATER BILL (ACCT. NO. 1024-220015919443; 27 N. NICE ST., FRACKVILLE) | 2990-000 | | 43.68 | 43,645.61 |
| 08/07/17 | 54157 | PPL Electric Utilities | ELECTRIC BILL (ACCT. NO. 11630-43099)(34 HOFFMAN BLVD., HOUSE METER, ASHLAND) | 2990-000 | | 21.32 | 43,624.29 |
| 08/07/17 | 54158 | PPL Electric Utilities | ELECTRIC BILL (ACCT. NO. 11430-43128) (315 Walnut St., Ashland) | 2990-000 | | 17.19 | 43,607.10 |
| 08/07/17 | 54159 | PPL Electric Utilities | ELECTRIC BILL (ACCT. NO. 11030-43135)(34 HOFFMAN BLVD., ASHLAND) | 2990-000 | | 17.19 | 43,589.91 |
| 08/07/17 | 54160 | PPL Electric Utilities | ELECTRIC BILL (ACCT. NO. 36230-44050)(S HOFFMAN BLVD., ASHLAND) | 2990-000 | | 39.17 | 43,550.74 |
| 08/10/17 | 54161 | BOROUGH OF ASHLAND | PROPERTY MAINTENANCE FEES (TRASH BAGS - LEANNE MAURER - 1513 WALNUT ST.) | 2690-000 | | 30.00 | 43,520.74 |

Exhibit 9

Page: 77

# Form 2
# Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 15-03964 MJC | |
| **Case Name:** | Apartments And Acquistions LP | |
| | | |
| **Taxpayer ID#:** | **-***4454 | |
| **Period Ending:** | 12/08/21 | |

| | |
|---|---|
| **Trustee:** | William G. Schwab |
| **Bank Name:** | Texas Capital Bank |
| **Account:** | ******1656 - Checking Account |
| **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br>Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/14/17 | 54162 | PPL Electric Utilities | ELECTRIC BILL (ACCT. NO. 47554-96054) (921 CENTRE ST., ASHLAND) | 2990-000 | | 44.24 | 43,476.50 |
| 08/15/17 | 54163 | PPL Electric Utilities | ELECTRIC BILL (ACCT. NO. 72290-34081; 1513 WALNUT ST., ASHLAND) | 2990-000 | | 141.86 | 43,334.64 |
| 08/15/17 | 54164 | PPL Electric Utilities | ELECTRIC BILL (ACCT. NO. 87490-32155; 27 N. NICE ST., APT. 1FL., FRACKVILLE) | 2990-000 | | 55.37 | 43,279.27 |
| 08/15/17 | 54165 | PPL Electric Utilities | ELECTRIC BILL (ACCT. NO. 39655-71076; 27 N. NICE ST., UNIT 2, APT. 2., FRACKVILLE) | 2990-000 | | 86.81 | 43,192.46 |
| 08/18/17 | Asset #40 | JENNIFER & MATTHEW SWARTZ | DOWN MONEY FOR 1740-1742 MOHAWK STREET, COAL TOWNSHIP, PA | 1110-000 | 1,100.00 | | 44,292.46 |
| 08/18/17 | Asset #40 | JENNIFER & MATTHEW SWARTZ | DOWN MONEY FOR 1740-1742 MOHAWK STREET, COAL TOWNSHIP, PA JENNIFER & MATTHEW SWARTZ | 1110-000 | -1,100.00 | | 43,192.46 |
| 08/22/17 | 54166 | BARRY J. SPIELES | PROPERTY MAINTENANCE | 2690-000 | | 600.00 | 42,592.46 |
| 09/01/17 | 54167 | TRUSTEE INSURANCE AGENCY | INSURANCE PREMIUM (INVOICE NO. 9061); Voided on 09/01/2017 | 2690-003 | | 181.20 | 42,411.26 |
| 09/01/17 | 54167 | TRUSTEE INSURANCE AGENCY | INSURANCE PREMIUM (INVOICE NO. 9061); Voided: Check issued on 09/01/2017 | 2690-003 | | -181.20 | 42,592.46 |
| 09/01/17 | 54168 | TRUSTEE INSURANCE AGENCY | INSURANCE PREMIUM (INVOICE NO. 9061) | 2690-000 | | 181.20 | 42,411.26 |
| 09/05/17 | Asset #148 | KAYLYN J. KUMANGAI | RENT FOR 27 NORTH NICE STREET, FRACKVILLE, PA | 1230-000 | 709.00 | | 43,120.26 |

Exhibit 9

Page: 78

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 15-03964 MJC | Trustee: | William G. Schwab |
|---|---|---|---|
| Case Name: | Apartments And Acquistions LP | Bank Name: | Texas Capital Bank |
| | | Account: | ******1656 - Checking Account |
| Taxpayer ID#: | **-***4454 | Blanket Bond: | $6,889,586.00 (per case limit) |
| Period Ending: | 12/08/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/05/17 | | SCHUYLKILL COUNTY HOUSING AUTHORITY | RENT FOR 27 NORTH NICE STREET, FRACKVILLE, PA AND 15 13 WALNUT ST., ASHLAND , PA | | 909.00 | | 44,029.26 |
| 09/05/17 | Asset #148 | | 748.00 | 1230-000 | | | 44,029.26 |
| 09/05/17 | Asset #148 | | 161.00 | 1230-000 | | | 44,029.26 |
| 09/05/17 | Asset #116 | RICHARD R. FEUDALE, ESQUIRE | SALE OF REAL ESTATE ON 917-923 CENTRE ST., ASHALAND, PA PER COURT ORDER DATED 07-27-17 | 1110-000 | 465.00 | | 44,494.26 |
| 09/05/17 | | RICHARD R. FEUDALE, ESQUIRE | SALE OF REAL ESTATE ON 917-923 CENTRE ST., ASHALAND, PA PER COURT ORDER DATED 07-27-17 | | 5,500.97 | | 49,995.23 |
| 09/05/17 | Asset #116 | | Balance of purchcase in deposit 122          15,631.46 | 1110-000 | | | 49,995.23 |
| 09/05/17 | | | Delinquent Taxes          -7,716.73 | 4700-000 | | | 49,995.23 |
| 09/05/17 | | | Sewer/Water Trash          -711.25 | 2690-000 | | | 49,995.23 |
| 09/05/17 | | | 2017 School Taxes          -502.90 | 2690-000 | | | 49,995.23 |
| 09/05/17 | | | 2017 County Taxes          -539.61 | 2690-000 | | | 49,995.23 |
| 09/05/17 | | | -160.00 | 2500-000 | | | 49,995.23 |
| 09/05/17 | | | -500.00 | 3610-000 | | | 49,995.23 |
| 09/05/17 | | Richard Feudale, Esquire | SALE OF REAL ESTATE ON 27 NORTH NICE STREET, FRACKVILLE, PA PER COURT ORDER DATED 07-27-17 | 2500-000 | | -420.00 | 50,415.23 |

Exhibit 9

Page: 79

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 15-03964 MJC | |
| **Case Name:** | Apartments And Acquistions LP | |
| **Taxpayer ID#:** | **-***4454 | |
| **Period Ending:** | 12/08/21 | |

| | |
|---|---|
| **Trustee:** | William G. Schwab |
| **Bank Name:** | Texas Capital Bank |
| **Account:** | ******1656 - Checking Account |
| **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/05/17 | | RICHARD R. FEUDALE, ESQUIRE | SALE OF REAL ESTATE ON 27 NORTH NICE STREET, FRACKVILLE, PA PER COURT ORDER DATED 07-27-17 | | 4,614.69 | | 55,029.92 |
| 09/05/17 | Asset #57 | | Balance of Purchase Price Dep 57 | 12,900.00 | 1110-000 | | 55,029.92 |
| 09/05/17 | | | Current Sewer Bill | -661.25 | 2990-000 | | 55,029.92 |
| 09/05/17 | | | Current Taxes | -996.36 | 2820-000 | | 55,029.92 |
| 09/05/17 | | | | -1,118.61 | 5800-000 | | 55,029.92 |
| 09/05/17 | | | | -2,130.12 | 5800-000 | | 55,029.92 |
| 09/05/17 | | | | -2,733.97 | 4700-000 | | 55,029.92 |
| 09/05/17 | | | | -145.00 | 2500-000 | | 55,029.92 |
| 09/05/17 | | | | -500.00 | 3610-000 | | 55,029.92 |
| 09/05/17 | | RICHARD R. FEUDALE, ESQUIRE | SALE OF REAL ESTATE ON 135 SOUTH FRANKLIN STREET, SHAMOKIN, PA PER COURT ORDER DATED 07-27-17 | | 317.15 | | 55,347.07 |
| 09/05/17 | Asset #125 | | | 5,105.83 | 1210-000 | | 55,347.07 |
| 09/05/17 | | | 2016 Taxes | -630.08 | 2690-000 | | 55,347.07 |
| 09/05/17 | | | 2013 2014 Taxes | -1,543.37 | 4700-000 | | 55,347.07 |
| 09/05/17 | | | 2015 Taxes | -656.34 | 5800-000 | | 55,347.07 |
| 09/05/17 | | | Current Taxes | -559.91 | 2690-000 | | 55,347.07 |

Exhibit 9

Page: 80

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 15-03964 MJC | | Trustee: | William G. Schwab |
|---|---|---|---|---|
| Case Name: | Apartments And Acquistions LP | | Bank Name: | Texas Capital Bank |
| | | | Account: | ******1656 - Checking Account |
| Taxpayer ID#: | **-***4454 | | Blanket Bond: | $6,889,586.00 (per case limit) |
| Period Ending: | 12/08/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/05/17 | | | -843.98 | 2690-000 | | | 55,347.07 |
| 09/05/17 | | | Closing Costs -55.00 | 2500-000 | | | 55,347.07 |
| 09/05/17 | | | -500.00 | 3610-000 | | | 55,347.07 |
| 09/05/17 | Asset #125 | RICHARD R. FEUDALE, ESQUIRE | SALE OF REAL ESTATE ON 135 SOUTH FRANKLIN STREET, SHAMOKIN, PA PER COURT ORDER DATED 07-27-17 | 1210-000 | 150.00 | | 55,497.07 |
| 09/05/17 | 54169 | HOUSER AUCTIONEERS | AUCTIONEER ADVERTISING & SERVICE FEES | 3610-000 | | 759.48 | 54,737.59 |
| 09/06/17 | Asset #148<br>54170 | ACORN ESTATES, LLC | FORWARD OF SEPTEMBER RENT PAYMENTS RECEIVED FROM K. KUMANGAI & SCHUYLKILL COUNTY HOUSING AUTHORITY | 1230-000 | -870.00 | | 53,867.59 |
| 09/07/17 | | VARIOUS TENANTS | RENT (JOHN HALLOWAY AT 27 N. NICE ST., Frackville & BARB MCCGURL AT 921 REAR CENTRE ST., Ashland) | | 800.00 | | 54,667.59 |
| 09/07/17 | Asset #148 | | 400.00 | 1230-000 | | | 54,667.59 |
| 09/07/17 | Asset #148 | | 400.00 | 1230-000 | | | 54,667.59 |
| 09/07/17 | | POTTSVILLE INTERNIST ASSOC | ADJUSTMENT - FUNDS DEPOSITED INTO WRONG BANK ACCOUNT (Deposited into PIA Acct. - Should be A&A Acct.) (Apartments & Acquisitions Funds from Proceeds - Sale of 135 S. Franklin St.,, Shamokin 917-919 & 921-923 Center St., Ashland, & 27 N. Nice St., Frackville) | 1110-000 | 11,317.81 | | 65,985.40 |

Exhibit 9

Page: 81

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 15-03964 MJC | Trustee: | William G. Schwab |
| Case Name: | Apartments And Acquistions LP | Bank Name: | Texas Capital Bank |
| | | Account: | ******1656 - Checking Account |
| Taxpayer ID#: | **-***4454 | Blanket Bond: | $6,889,586.00 (per case limit) |
| Period Ending: | 12/08/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/07/17 | 54171 | PPL Electric Utilities | ELECTRIC BILL (ACCT. NO. 36230-44050)(S HOFFMAN BLVD., ASHLAND) | 2990-003 | | 300.27 | 65,685.13 |
| 09/07/17 | 54171 | PPL Electric Utilities | ELECTRIC BILL (ACCT. NO. 36230-44050)(S HOFFMAN BLVD., ASHLAND) PPL Electric Utilities | 2990-003 | | -300.27 | 65,985.40 |
| 09/07/17 | 54172 | PPL Electric Utilities | ELECTRIC BILL (ACCT. NO. 36230-44050)(S HOFFMAN BLVD., ASHLAND) | 2990-000 | | 39.27 | 65,946.13 |
| 09/07/17 | 54173 | PPL Electric Utilities | ELECTRIC BILL (ACCT. NO. 11030-43135)(34 HOFFMAN BLVD., ASHLAND) | 2990-000 | | 17.16 | 65,928.97 |
| 09/07/17 | 54174 | PPL Electric Utilities | ELECTRIC BILL (ACCT. NO. 11630-43099)(34 HOFFMAN BLVD., HOUSE METER, ASHLAND) | 2990-000 | | 21.42 | 65,907.55 |
| 09/07/17 | 54175 | PPL Electric Utilities | ELECTRIC BILL (ACCT. NO. 11430-43128) (315 Walnut St., Ashland) | 2990-000 | | 17.16 | 65,890.39 |
| 09/08/17 | 54176 | Pennsylvania American Water | WATER BILL (ACCT. NO. 1024-220015919443; 27 N. NICE ST., FRACKVILLE) | 2990-000 | | 50.04 | 65,840.35 |
| 09/13/17 | 54177 | BARRY J. SPIELES | PROPERTY MAINTENANCE | 2690-000 | | 240.00 | 65,600.35 |
| 09/13/17 | 54178 | PPL Electric Utilities | ELECTRIC BILL (ACCT. NO. 47554-96054) (921 CENTRE ST., ASHLAND) | 2990-000 | | 46.24 | 65,554.11 |
| 09/18/17 | Asset #148 | LEIGHANN MAURER | PARTIAL PAYMENT OF PAST DUE RENT | 1230-000 | 317.00 | | 65,871.11 |
| 09/19/17 | Asset #148 | BRIDGETT O'CONNELL | RENT FROM MAY TO AUGUST 2017 | 1230-000 | 1,000.00 | | 66,871.11 |

Exhibit 9

Page: 82

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 15-03964 MJC | | Trustee: | William G. Schwab |
|---|---|---|---|---|
| Case Name: | Apartments And Acquistions LP | | Bank Name: | Texas Capital Bank |
| | | | Account: | ******1656 - Checking Account |
| Taxpayer ID#: | **-***4454 | | Blanket Bond: | $6,889,586.00 (per case limit) |
| Period Ending: | 12/08/21 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br><br>Description of Transaction | <br><br>Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/19/17 | Asset #148 | BRIDGETT O'CONNELL | RENT FROM MAY TO AUGUST 2017 | 1230-000 | 1,000.00 | | 67,871.11 |
| 09/19/17 | 54179 | PPL Electric Utilities | ELECTRIC BILL (ACCT. NO. 72290-34081; 1513 WALNUT ST., ASHLAND) | 2990-000 | | 139.68 | 67,731.43 |
| 09/21/17 | 54180 | BOROUGH OF ASHLAND | PROPERTY MAINTENANCE FEES (TRASH BAGS)(1513 Walnut St., Ashland) | 2690-000 | | 30.00 | 67,701.43 |
| 09/21/17 | 54181 | CARD SERVICES | FILING & SERVICE FEES (Notice & Motion to Abandon Remaining Properties) | 2990-000 | | 104.94 | 67,596.49 |
| 09/25/17 | 54182 | Pennsylvania American Water | WATER BILL (ACCT. NO. 1024-220015919443; 27 N. NICE ST., FRACKVILLE) | 2990-000 | | 27.03 | 67,569.46 |
| 09/27/17 | 54183 | TRUSTEE INSURANCE AGENCY | INSURANCE PREMIUM (INVOICE NO. 9205) | 2690-000 | | 181.20 | 67,388.26 |
| 10/02/17 | | RICHARD R. FEUDALE, ESQUIRE | SALE OF REAL PROPERTY- 601 NORTH FRANKLIN ST., SHAMOKIN PER CT ORDER DATED 07-27-17 | | 39.00 | | 67,427.26 |
| 10/02/17 | Asset #152 | | 1,505.23 | 1110-000 | | | 67,427.26 |
| 10/02/17 | | | -168.28 | 2690-000 | | | 67,427.26 |
| 10/02/17 | | | -238.74 | 5800-000 | | | 67,427.26 |
| 10/02/17 | | | -541.21 | 5800-000 | | | 67,427.26 |
| 10/02/17 | | | transfer tax          -13.00 | 2500-000 | | | 67,427.26 |
| 10/02/17 | | | notary fees          -5.00 | 2500-000 | | | 67,427.26 |
| 10/02/17 | | | -500.00 | 3610-000 | | | 67,427.26 |

Exhibit 9

Page: 83

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 15-03964 MJC | | Trustee: | William G. Schwab |
|---|---|---|---|---|
| Case Name: | Apartments And Acquistions LP | | Bank Name: | Texas Capital Bank |
| | | | Account: | ******1656 - Checking Account |
| Taxpayer ID#: | **-***4454 | | Blanket Bond: | $6,889,586.00 (per case limit) |
| Period Ending: | 12/08/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/02/17 | | RICHARD R. FEUDALE, ESQUIRE | SALE OF REAL PROPERTY -34 THIRD ST- A/K/A 315 WALNUT ST, ASHLAND PA PER CT ORDER DATED 07-27-17 | | 225.00 | | 67,652.26 |
| 10/02/17 | Asset #121 | | a/k/a 34 Third St., Ashland & 34 Hoffman Blvd., Ashland | 7,887.12<br>1210-000 | | | 67,652.26 |
| 10/02/17 | | | -2,476.20 | 5800-000 | | | 67,652.26 |
| 10/02/17 | | | current taxes -783.64 | 2690-000 | | | 67,652.26 |
| 10/02/17 | | | -3,822.28 | 5800-000 | | | 67,652.26 |
| 10/02/17 | | | Transfer Tax -75.00 | 2500-000 | | | 67,652.26 |
| 10/02/17 | | | Dena Kistler-Notary -5.00 | 2500-000 | | | 67,652.26 |
| 10/02/17 | | | -500.00 | 3610-000 | | | 67,652.26 |
| 10/02/17 | Asset #148 | LEHIGH ANN MAURER | RENT FOR 1513 WALNUT ST, ASHLAND (past-due rents) | 1230-000 | 403.00 | | 68,055.26 |
| 10/04/17 | | POTTSVILLE INTERNIST ASSOC | ADJUSTMENT - FUNDS DEPOSITED INTO WRONG BANK ACCOUNT (Deposited into PIA Acct. - Should be A&A Acct.) (Apartments & Acquisitions Funds from Proceeds - Sale of 135 S. Franklin St.,, Shamokin 917-919 & 921-923 Center St., Ashland, & 27 N. Nice St., Frackville) POTTSVILLE INTERNIST ASSOC | 1110-000 | -11,317.81 | | 56,737.45 |
| 10/05/17 | Asset #148 | SCHUYLKILL COUNTY HOUSING AUTHORITY | RENT FOR 1513 WALNUT STREET, ASHLAND, PA | 1230-000 | 748.00 | | 57,485.45 |

Exhibit 9

Page: 84

# Form 2
## Cash Receipts and Disbursements Record

| | |
|---|---|
| **Case Number:** | 15-03964 MJC |
| **Case Name:** | Apartments And Acquistions LP |
| **Taxpayer ID#:** | **-***4454 |
| **Period Ending:** | 12/08/21 |

| | |
|---|---|
| **Trustee:** | William G. Schwab |
| **Bank Name:** | Texas Capital Bank |
| **Account:** | ******1656 - Checking Account |
| **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 10/09/17 | 54184 | Pennsylvania Department of Revenue | PAYMENT TO SECURED CREDITOR - CLAIM 2B (2012 TAX LIEN NO. CV-15-2114) | | 4700-000 | | 730.00 | 56,755.45 |
| 10/10/17 | | RUBRIGHT DOMALAKES TROY | SALE OF REAL PROPERTY- 1513 WALNUT STREET, ASHLAND, PA PER COURT ORDER DATED 07-26-17 | | | 270.00 | | 57,025.45 |
| 10/10/17 | Asset #37 | | Gross Sales Including Trustee Reserve | 9,082.37 | 1110-000 | | | 57,025.45 |
| 10/10/17 | | | J-5136-2014 | -57.64 | 4700-000 | | | 57,025.45 |
| 10/10/17 | | | Delinquent Sewer | -1,677.40 | 4700-000 | | | 57,025.45 |
| 10/10/17 | | | J-5138-2014 | -57.64 | 4700-000 | | | 57,025.45 |
| 10/10/17 | | | J-2356-2013 | -1,726.90 | 4120-000 | | | 57,025.45 |
| 10/10/17 | | | J-3949-2013 | -289.69 | 4700-000 | | | 57,025.45 |
| 10/10/17 | | | J-3262-2012 | -354.74 | 4700-000 | | | 57,025.45 |
| 10/10/17 | | | Tax Judgment | -379.19 | 4700-000 | | | 57,025.45 |
| 10/10/17 | | | Current Taxes | -176.03 | 2690-000 | | | 57,025.45 |
| 10/10/17 | | | Tax Lien | -237.74 | 4700-000 | | | 57,025.45 |
| 10/10/17 | | | Ashland Sewer Delinquent Acct | -2,063.49 | 5800-000 | | | 57,025.45 |

Exhibit 9

Page: 85

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 15-03964 MJC | | Trustee: | William G. Schwab |
|---|---|---|---|---|
| Case Name: | Apartments And Acquistions LP | | Bank Name: | Texas Capital Bank |
| | | | Account: | ******1656 - Checking Account |
| Taxpayer ID#: | **-***4454 | | Blanket Bond: | $6,889,586.00 (per case limit) |
| Period Ending: | 12/08/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/10/17 | | | Ashland Sewer                                            -1,196.91 | 4700-000 | | | 57,025.45 |
| 10/10/17 | | | Misc Closing Costs and<br>Transfer Taxes                    -95.00 | 2500-000 | | | 57,025.45 |
| 10/10/17 | | | -500.00 | 3610-000 | | | 57,025.45 |
| 10/11/17 | Asset #148<br>54185 | MARK J. SARACHIK | PRO-RATED RENT TO RETURN TO BUYER<br>(1513 WALNUT ST., ASHLAND) | 1230-000 | -591.88 | | 56,433.57 |
| 10/19/17 | 54186 | US POSTMASTER | REIMBURSEMENT OF POSTAGE<br>(MISCELLANEOUS FILINGS & SERVICES<br>and MAILINGS) | 2690-000 | | 8.05 | 56,425.52 |
| 10/26/17 | 54187 | PPL Electric Utilities | ELECTRIC BILL (ACCT. NO. 11430-43128)<br>(315 Walnut St., Ashland) | 2990-000 | | 27.23 | 56,398.29 |
| 10/27/17 | 54188 | TRUSTEE INSURANCE AGENCY | INSURANCE PREMIUM (INVOICE NO. 9366) | 2690-000 | | 60.00 | 56,338.29 |
| 11/07/17 | 54189 | PPL Electric Utilities | ELECTRIC BILL (ACCT. NO. 47554-96054)<br>(921 CENTRE ST., ASHLAND) | 2990-000 | | 72.15 | 56,266.14 |
| 11/07/17 | 54190 | PPL Electric Utilities | ELECTRIC BILL (ACCT. NO. 36230-44050)(S<br>HOFFMAN BLVD., ASHLAND) | 2990-000 | | 79.75 | 56,186.39 |
| 11/07/17 | 54191 | PPL Electric Utilities | ELECTRIC BILL (ACCT. NO. 11030-43135)(34<br>HOFFMAN BLVD., ASHLAND) | 2990-000 | | 30.37 | 56,156.02 |
| 11/07/17 | 54192 | PPL Electric Utilities | ELECTRIC BILL (ACCT. NO. 11630-43099)(34<br>HOFFMAN BLVD., HOUSE METER,<br>ASHLAND) | 2990-000 | | 52.79 | 56,103.23 |

Exhibit 9

Page: 86

# Form 2
## Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 15-03964 MJC | | | **Trustee:** | William G. Schwab | |
| **Case Name:** | Apartments And Acquistions LP | | | **Bank Name:** | Texas Capital Bank | |
| | | | | **Account:** | ******1656 - Checking Account | |
| **Taxpayer ID#:** | **-***4454 | | | **Blanket Bond:** | $6,889,586.00 (per case limit) | |
| **Period Ending:** | 12/08/21 | | | **Separate Bond:** | N/A | |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/07/17 | 54193 | PPL Electric Utilities | ELECTRIC BILL (ACCT. NO. 39655-71076; 27 N. NICE ST., UNIT 2, APT. 2., FRACKVILLE) | 2990-000 | | 198.32 | 55,904.91 |
| 11/07/17 | 54194 | PPL Electric Utilities | ELECTRIC BILL (ACCT. NO. 72290-34081; 1513 WALNUT ST., ASHLAND) | 2990-000 | | 159.70 | 55,745.21 |
| 11/07/17 | 54195 | PPL Electric Utilities | ELECTRIC BILL (ACCT. NO. 87490-32155; 27 N. NICE ST., APT. 1FL., FRACKVILLE) | 2990-000 | | 229.87 | 55,515.34 |
| 12/04/17 | 54196 | BARRY J. SPIELES | PROPERTY MAINTENANCE | 2690-000 | | 40.00 | 55,475.34 |
| 12/11/17 | | SCHLESINGER & KERSTETTER,LLP | SALE OF REAL PROPERTY -1740-1742 MOHAWK STREET, COAL TWP. (PER COURT ORDER DATED 07-26-17) | | 209.00 | | 55,684.34 |
| 12/11/17 | Asset #41 | | 1740-172 W. Mohawk St.,     1,129.69<br>Coal Township | 1110-000 | | | 55,684.34 |
| 12/11/17 | | | Current Real Estate Taxes     -122.97 | 5800-000 | | | 55,684.34 |
| 12/11/17 | | | Tax Certifications     -50.00 | 2500-000 | | | 55,684.34 |
| 12/11/17 | | | Real Estate Taxes     -631.72 | 5800-000 | | | 55,684.34 |
| 12/11/17 | | | Transfer Taxes     -11.00 | 2500-000 | | | 55,684.34 |
| 12/11/17 | | | Notary Fees-Dena Kistler     -5.00 | 2500-000 | | | 55,684.34 |
| 12/11/17 | | | auctioneer fees     -100.00 | 3610-000 | | | 55,684.34 |

Exhibit 9

Page: 87

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 15-03964 MJC | Trustee: | William G. Schwab |
|---|---|---|---|
| Case Name: | Apartments And Acquistions LP | Bank Name: | Texas Capital Bank |
| | | Account: | ******1656 - Checking Account |
| Taxpayer ID#: | **-***4454 | Blanket Bond: | $6,889,586.00 (per case limit) |
| Period Ending: | 12/08/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/16/18 | 54197 | CARD SERVICES | FILING/SERVICE FEE (NOTICE OF THE MOTION TO COMPEL) | 2990-000 | | 82.84 | 55,601.50 |
| 01/17/18 | Asset #138 | WELLS FARGO BANK | REFUND OF CLOSED BANK ACCOUNT (XX6898) | 1290-000 | 75.00 | | 55,676.50 |
| 01/29/18 | 54198 | TRUSTEE INSURANCE AGENCY | INSURANCE PREMIUM (INVOICE NO. 9765) | 2690-000 | | 60.00 | 55,616.50 |
| 02/01/18 | 54199 | TRUSTEE INSURANCE AGENCY | INSURANCE PREMIUM (INVOICE NO. 9515) (December) | 2690-000 | | 60.00 | 55,556.50 |
| 02/01/18 | 54200 | TRUSTEE INSURANCE AGENCY | INSURANCE PREMIUM (INVOICE NO. 9639) (January) | 2690-000 | | 60.00 | 55,496.50 |
| 02/20/18 | 54201 | CARD SERVICES | FILING/SERVICE FEE (NOTICE OF THE MOTION TO COMPEL SETTLEMENT & APPROVE SETTLEMENT AGREEMENT) | 2990-000 | | 83.93 | 55,412.57 |
| 02/26/18 | 54202 | TRUSTEE INSURANCE AGENCY | INSURANCE PREMIUM (INVOICE NO. 9911) | 2690-000 | | 60.00 | 55,352.57 |
| 02/27/18 | 54203 | BUSINESS CARD SERVICES | FILING FEE (COMPLAINT V. GERALD DONAHUE D/B/A DONAHUE FUNERAL HOME & JOHN DOE & JOHN DOE CORP.) | 2690-000 | | 350.00 | 55,002.57 |
| 03/12/18 | 54204 | US POSTMASTER | REIMBURSEMENT OF POSTAGE (MISCELLANEOUS FILINGS & SERVICES) (Complaint & Summons v. Donahue) | 2690-000 | | 10.74 | 54,991.83 |
| 03/15/18 | 54205 | CARD SERVICES | FILING/SERVICE FEE (NOTICE OF THE MOTION TO APPROVE SETTLEMENT V. HARRY Z.  BRILL, ZVI LAND & BRODY PROPERTY) | 2990-000 | | 74.69 | 54,917.14 |

Exhibit 9

Page: 88

# Form 2
## Cash Receipts and Disbursements Record

| | | | | |
|---|---|---|---|---|
| **Case Number:** | 15-03964 MJC | | **Trustee:** | William G. Schwab |
| **Case Name:** | Apartments And Acquistions LP | | **Bank Name:** | Texas Capital Bank |
| | | | **Account:** | ******1656 - Checking Account |
| **Taxpayer ID#:** | **-***4454 | | **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Period Ending:** | 12/08/21 | | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/02/18 | 54206 | TRUSTEE INSURANCE AGENCY | INSURANCE PREMIUM (INVOICE NO. 10046) | 2690-000 | | 60.00 | 54,857.14 |
| 04/05/18 | Asset #150 | WILLIAM G. SCHWAB, ESCROW ACCT | DEFAULT ON ASSET #150-912-923 CENTRE ST., ASHLAND, PA | 1210-000 | 176.00 | | 55,033.14 |
| 04/05/18 | Asset #29 | WILLIAM G. SCHWAB, ESCROW ACCT | PARTIAL PAYMENT -DEFAULT ON 1251 CHEMUNG STREET, COAL TWP. | 1110-000 | 11,000.00 | | 66,033.14 |
| 04/05/18 | | WILLIAM G. SCHWAB, ESCROW ACCT | DEFAULT ON ASSET # 150- CHRIS MARTIN-615 N. 2ND ST, 135 S. FRANKLIN ST. & 601 N. FRANKLIN ST, SHAMOKIN, PA | | 700.00 | | 66,733.14 |
| 04/05/18 | | | 200.00 | 9999-000 | | | 66,733.14 |
| 04/05/18 | Asset #150 | | 700.00 | 1210-000 | | | 66,733.14 |
| 04/23/18 | 54207 | US POSTMASTER | REIMBURSEMENT OF POSTAGE (MISCELLANEOUS FILINGS & SERVICES) | 2690-000 | | 36.50 | 66,696.64 |
| 04/24/18 | 54208 | BUSINESS CARD SERVICES | COURT CALL FEE (COURTCALL ID NO. 8969891 | 2990-000 | | 30.00 | 66,666.64 |
| 04/27/18 | 54209 | TRUSTEE INSURANCE AGENCY | INSURANCE PREMIUM (INVOICE NO. 10185) | 2690-000 | | 60.00 | 66,606.64 |
| 05/04/18 | 54210 | District Judge, John Gembic | Landlord/Tenant Complaint v. Bridget O'Connell (1252 Chemung St., Coal Township) | 2990-000 | | 216.75 | 66,389.89 |
| 05/08/18 | Asset #155 | INCOMING WIRE TRANSFER | INCOMING WIRE TRANSFER (SETTLEMENT OF ADVERSARY PROCEEDING #17-AP-00148 - V. BRODY PROPERTIES, LP & BRILL) | 1249-000 | 48,787.38 | | 115,177.27 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

| | | | |
|---|---|---|---|
| **Case Number:** | 15-03964 MJC | **Trustee:** | William G. Schwab |
| **Case Name:** | Apartments And Acquistions LP | **Bank Name:** | Texas Capital Bank |
| | | **Account:** | ******1656 - Checking Account |
| **Taxpayer ID#:** | **-***4454 | **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Period Ending:** | 12/08/21 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/18/18 | 54211 | Eagle Lake Community Association, Inc | PAYMENT OF CLAIM FROM SETTLEMENT OF SCHWAB, TRUSTEE V. HARRY Z. BRILL, ADV. #17-AP-00148 (PER THE COURT ORDER DATED 5/1/18) | 7100-000 | | 1,512.00 | 113,665.27 |
| 05/18/18 | 54212 | City Of Scranton | PAYMENT OF CLAIM FROM SETTLEMENT OF SCHWAB, TRUSTEE V. HARRY Z. BRILL, ADV. #17-AP-00148 (PER THE COURT ORDER DATED 5/1/18) | 4700-004 | | 9,904.69 | 103,760.58 |
| 05/18/18 | 54213 | Lackwanna County TCB | PAYMENT OF CLAIM FROM SETTLEMENT OF SCHWAB, TRUSTEE V. HARRY Z. BRILL, ADV. #17-AP-00148 (PER THE COURT ORDER DATED 5/1/18) | 4700-000 | | 1,827.97 | 101,932.61 |
| 05/18/18 | 54214 | Lackwanna County TCB | PAYMENT OF CLAIM FROM SETTLEMENT OF SCHWAB, TRUSTEE V. HARRY Z. BRILL, ADV. #17-AP-00148 (PER THE COURT ORDER DATED 5/1/18) | 4700-000 | | 3,483.82 | 98,448.79 |
| 05/18/18 | 54215 | PLUM CREEK MUA | PAYMENT OF CLAIM FROM SETTLEMENT OF SCHWAB, TRUSTEE V. HARRY Z. BRILL, ADV. #17-AP-00148 (PER THE COURT ORDER DATED 5/1/18) | 7100-000 | | 2,030.40 | 96,418.39 |
| 05/23/18 | 54216 | BUSINESS CARD SERVICES | COURT CALL FEE (COURT CALL ID# 9044369) | 2990-000 | | 37.00 | 96,381.39 |
| 05/25/18 | 54217 | TRUSTEE INSURANCE AGENCY | INSURANCE PREMIUM (INVOICE NO. 10315) | 2690-000 | | 60.00 | 96,321.39 |
| 05/29/18 | | COMMONWEALTH OF PA | REFUND - LAND LORD TENANT (BRIDGET O'CONNELL) | 2990-000 | | -19.05 | 96,340.44 |

Exhibit 9

Page: 90

**Form 2**
**Cash Receipts and Disbursements Record**

| | |
|---|---|
| **Case Number:** | 15-03964 MJC |
| **Case Name:** | Apartments And Acquistions LP |
| **Taxpayer ID#:** | **-***4454 |
| **Period Ending:** | 12/08/21 |

| | |
|---|---|
| **Trustee:** | William G. Schwab |
| **Bank Name:** | Texas Capital Bank |
| **Account:** | ******1656 - Checking Account |
| **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/30/18 | 54212 | City Of Scranton | Stop Payment on Check 54212 City Of Scranton | 4700-004 | | -9,904.69 | 106,245.13 |
| 06/26/18 | 54218 | BUSINESS CARD SERVICES | COURT CALL FEE (COURT CALL ID# 9093024) & LEGAL RESEARCH FEE (secretary of commonwealth - corporate docs) | 2990-000 | | 48.00 | 106,197.13 |
| 06/27/18 | 54219 | TRUSTEE INSURANCE AGENCY | INSURANCE PREMIUM (INVOICE NO. 10452) | 2690-000 | | 60.00 | 106,137.13 |
| 07/03/18 | 54220 | Magisterial District No. 08-3-03 | FILING FEE (REQUEST FOR ORDER FOR POSSESSION) (v. Bridget O'Connell - 1252 Chemung St., Coal Township) | 2990-000 | | 140.00 | 105,997.13 |
| 07/10/18 | Asset #148 | BRIDGETT O'CONNELL | BACK RENT FOR 1252 CHEMUNG ST., COAL TWSP, PA | 1230-000 | 1,000.00 | | 106,997.13 |
| 07/10/18 | Asset #148 | BRIDGETT O'CONNELL | BACK RENT FOR 1252 CHEMUNG ST., COAL TWSP, PA | 1230-000 | 150.00 | | 107,147.13 |
| 07/10/18 | Asset #148 | BRIDGETT O'CONNELL | BACK RENT FOR 1252 CHEMUNG ST., COAL TWSP, PA | 1230-000 | 1,000.00 | | 108,147.13 |
| 07/10/18 | Asset #148 | BRIDGETT O'CONNELL | BACK RENT FOR 1252 CHEMUNG ST., COAL TWSP, PA | 1230-000 | 1,000.00 | | 109,147.13 |
| 07/10/18 | Asset #148 | BRIDGETT O'CONNELL | BACK RENT FOR 1252 CHEMUNG ST., COAL TWSP, PA BRIDGETT O'CONNELL | 1230-000 | -1,000.00 | | 108,147.13 |
| 07/16/18 | 54221 | US POSTMASTER | Reimbursement of Postage & Filing Fees (Miscellaneous Mailings) | 2990-000 | | 16.98 | 108,130.15 |

Exhibit 9

Page: 91

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 15-03964 MJC | |
| **Case Name:** | Apartments And Acquistions LP | |
| **Taxpayer ID#:** | **-***4454 | |
| **Period Ending:** | 12/08/21 | |

| | |
|---|---|
| **Trustee:** | William G. Schwab |
| **Bank Name:** | Texas Capital Bank |
| **Account:** | ******1656 - Checking Account |
| **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/27/18 | 54222 | TRUSTEE INSURANCE AGENCY | INSURANCE PREMIUM (INVOICE NO. 10578) (AUGUST) | 2690-000 | | 60.00 | 108,070.15 |
| 08/02/18 | Asset #148 | BRIDGETT O'CONNELL | POST PETITION RENT FOR 1252 CHEMUNG STREET, COAL TWSP | 1230-000 | 500.00 | | 108,570.15 |
| 08/02/18 | | COMMONWEALTH OF PA | REFUND FROM LAND LORD TENANT COMPLAINT | 2990-000 | | -108.60 | 108,678.75 |
| 08/03/18 | | LAW OFFICES OF MARKS, MCLAUGHLIN & DENNEHY | ESCROW FUNDS RETURN- TAX LIEN ON 951 WEST ARCH STREET, COAL TWSP, PA | 2990-000 | | -1,029.87 | 109,708.62 |
| 08/21/18 | 54223 | BARCLAYS | MISCELLANEOUS FILING/SERVICING FEES (REIMBURSE CREDIT CARD CHARGES) | 2990-003 | | 1.22 | 109,707.40 |
| 08/21/18 | 54223 | BARCLAYS | MISCELLANEOUS FILING/SERVICING FEES (REIMBURSE CREDIT CARD CHARGES) BARCLAYS | 2990-003 | | -1.22 | 109,708.62 |
| 08/21/18 | 54224 | BARCLAYS | MISCELLANEOUS FILING/SERVICING FEES (REIMBURSE CREDIT CARD CHARGES) | 2990-000 | | 189.22 | 109,519.40 |
| 08/24/18 | 54225 | TRUSTEE INSURANCE AGENCY | INSURANCE PREMIUM (INVOICE NO. 10699) (SEPTEMBER) | 2690-000 | | 60.00 | 109,459.40 |
| 08/28/18 | 54226 | US POSTMASTER | REIMBURSEMENT OF POSTAGE (MISCELLANEOUS FILINGS & SERVICES) | 2690-000 | | 13.94 | 109,445.46 |
| 09/04/18 | Asset #148 | BRIDGETT O'CONNELL | RENT FOR 1252 CHEMUNG ST., COAL TWSP | 1230-000 | 500.00 | | 109,945.46 |

Exhibit 9

Page: 92

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 15-03964 MJC | |
| **Case Name:** | Apartments And Acquistions LP | |
| **Taxpayer ID#:** | **-***4454 | |
| **Period Ending:** | 12/08/21 | |

| | |
|---|---|
| **Trustee:** | William G. Schwab |
| **Bank Name:** | Texas Capital Bank |
| **Account:** | ******1656 - Checking Account |
| **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/18/18 | Asset #29 | BRIDGETT O'CONNELL | PAYMENT ON PURCHASE OF 1252 CHEMUNG ST., COAL TWP., PA | 1110-000 | 1,000.00 | | 110,945.46 |
| 09/24/18 | 54227 | BUSINESS CARD SERVICES | COURT CALL FEE (COURT CALL ID# 9262499) | 2990-000 | | 51.00 | 110,894.46 |
| 10/09/18 | Asset #148 | BRIDGETT O'CONNELL | RENT (1252 CHEMUNG STREET, COAL TWSP) | 1230-000 | 500.00 | | 111,394.46 |
| 10/22/18 | 54228 | BUSINESS CARD SERVICES | US LAND RECORD SEARCH FEES (REIMBURSEMENT TO CREDIT CARD CHARGES) (REVIEW OF & PULL DEEDS) | 2990-000 | | 16.50 | 111,377.96 |
| 10/25/18 | Asset #29 | BRIDGETT O'CONNELL | PAYMENT FOR PURCHASE OF 1252 CHEMUNG STREET, COAL TOWNSHIP | 1110-000 | 700.00 | | 112,077.96 |
| 10/25/18 | 54229 | MICHAEL J. MCCRYSTAL, ESQUIRE | WITNESS/SUBPOENA FEE | 2990-000 | | 116.25 | 111,961.71 |
| 10/26/18 | 54230 | TRUSTEE INSURANCE AGENCY | INSURANCE PREMIUM (INVOICE NO. 10950) (October & November) | 2690-000 | | 120.00 | 111,841.71 |
| 10/26/18 | 54231 | US POSTMASTER | REIMBURSEMENT OF POSTAGE (MISCELLANEOUS MAILINGS) | 2690-000 | | 6.54 | 111,835.17 |
| 11/07/18 | 54232 | US POSTMASTER | REIMBURSEMENT OF POSTAGE (MISCELLANEOUS MAILINGS) | 2690-000 | | 45.30 | 111,789.87 |
| 11/12/18 | Asset #148 | BRIDGETT O'CONNELL | RENT FOR 1252 CHEMUNG ST., COAL TWSP | 1230-000 | 800.00 | | 112,589.87 |
| 11/28/18 | 54233 | TRUSTEE INSURANCE AGENCY | INSURANCE PREMIUM (INVOICE NO. 11106) (December) | 2690-000 | | 60.00 | 112,529.87 |

Exhibit 9

Page: 93

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 15-03964 MJC | | Trustee: | William G. Schwab |
|---|---|---|---|---|
| Case Name: | Apartments And Acquistions LP | | Bank Name: | Texas Capital Bank |
| | | | Account: | ******1656 - Checking Account |
| Taxpayer ID#: | **-***4454 | | Blanket Bond: | $6,889,586.00 (per case limit) |
| Period Ending: | 12/08/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/28/18 | 54234 | BUSINESS CARD SERVICES | US LAND RECORD/LANDEX SEARCH FEES (REIMBURSEMENT TO CREDIT CARD CHARGES) (REVIEW OF & PULL DEEDS) | 2990-000 | | 50.00 | 112,479.87 |
| 12/10/18 | Asset #29 | BRIDGETT O'CONNELL | NOVEMBER DOWN PAYMENT FOR 1252 CHEMUNG ST., COAL TWSP | 1110-000 | 1,000.00 | | 113,479.87 |
| 12/10/18 | 54235 | TRUSTEE INSURANCE AGENCY | INSURANCE PREMIUM (Re-Adjusted Premium - Apartments & Acquisitions, LP, Jamilie & House Flex Properties) | 2690-000 | | 1,611.00 | 111,868.87 |
| 12/24/18 | 54236 | BUSINESS CARD SERVICES | COURT CALL FEE (COURT CALL ID#9455356) | 2990-000 | | 79.00 | 111,789.87 |
| 12/26/18 | Asset #148 | SCHUYLKILL COUNTY HOUSING AUTHORITY | Jamilie/ Houseflex Rents | 1230-000 | 1,926.00 | | 113,715.87 |
| 12/26/18 | Asset #194 | WELLS FARGO BANK | Closeout Bank Account - Jamilie Wells Fargo Acct. | 1229-000 | 22.32 | | 113,738.19 |
| 12/26/18 | Asset #194 | WELLS FARGO BANK | Closeout Bank Account - HouseFlex Wells Fargo acct. | 1229-000 | 3.52 | | 113,741.71 |
| 01/02/19 | Asset #148 | DAVID VIDZICKI | JAN RENT FOR 20 WIGGIN STREET, NEW PHILADELPHIA, PA | 1230-000 | 525.00 | | 114,266.71 |
| 01/02/19 | 54237 | TRUSTEE INSURANCE AGENCY | INSURANCE PREMIUM (Apartments & Acquisitions, LP, Jamilie & House Flex Properties) | 2690-000 | | 1,236.24 | 113,030.47 |
| 01/02/19 | 54238 | TRUSTEE INSURANCE AGENCY | INSURANCE PREMIUM (INVOICE NO. 11229 - January Payment for 1252 Chemung St., Coal Township) | 2690-000 | | 60.00 | 112,970.47 |

Exhibit 9

Page: 94

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 15-03964 MJC | Trustee: | William G. Schwab |
|---|---|---|---|
| Case Name: | Apartments And Acquistions LP | Bank Name: | Texas Capital Bank |
| | | Account: | ******1656 - Checking Account |
| Taxpayer ID#: | **-***4454 | Blanket Bond: | $6,889,586.00 (per case limit) |
| Period Ending: | 12/08/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/04/19 | Asset #148 | SCHUYLKILL COUNTY HOUSING AUTHORITY | JAN. RENT (0 LINE STREET, FRACKVILLE, PA) | 1230-000 | 883.00 | | 113,853.47 |
| 01/04/19 | Asset #148 | SCHUYLKILL COUNTY HOUSING AUTHORITY | JAN. RENT (1334 WALNUT STREET, ASHLAND, PA) | 1230-000 | 405.00 | | 114,258.47 |
| 01/04/19 | Asset #148 | SCHUYLKILL COUNTY HOUSING AUTHORITY | JAN. RENT (94 COAL STREET, PORT CARBON, PA) | 1230-000 | 655.00 | | 114,913.47 |
| 01/04/19 | Asset #148 | SCHUYLKILL COUNTY HOUSING AUTHORITY | JAN. RENT (22 WIGGIN STREET, NEW PHILADELHIA, , PA) | 1230-000 | 575.00 | | 115,488.47 |
| 01/04/19 | Asset #148 | SCHUYLKILL COUNTY HOUSING AUTHORITY | JAN. RENT (406 CENTRE  STREET, ASHLAND, PA) | 1230-000 | 807.00 | | 116,295.47 |
| 01/07/19 | 54239 | MR. BARRY SPIELES | PROPERTY MAINTENANCE | 2990-000 | | 560.00 | 115,735.47 |
| 01/08/19 | Asset #148 | KEITH HICKOK | JANUARY RENT FOR 227 NORTH NICE STREET, FRACKVILE,PA | 1230-000 | 475.00 | | 116,210.47 |
| 01/08/19 | Asset #148 | RONI CARL | JANUARY RENT FOR 302 S. LINE STREET, FRACKVILLE, PA | 1230-000 | 500.00 | | 116,710.47 |
| 01/08/19 | Asset #148 | DANIEL WACHTL | JAN RENT FOR 300 S. LINE STREET, FRACKVILLE, PA | 1230-000 | 400.00 | | 117,110.47 |
| 01/08/19 | Asset #148 | JENNIFER WYCHINAS | JANUARY RENT FOR 29 WALNUT STREET, ASHLAND, PA | 1230-000 | 400.00 | | 117,510.47 |
| 01/08/19 | Asset #148 | AMBER CRIST | DECEMBER RENT FOR 426 CENTER STREET, ASHLAND, PA | 1230-000 | 212.00 | | 117,722.47 |

Exhibit 9

Page: 95

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 15-03964 MJC | |
| **Case Name:** | Apartments And Acquistions LP | |

| | | |
|---|---|---|
| **Trustee:** | William G. Schwab |
| **Bank Name:** | Texas Capital Bank |
| **Account:** | ******1656 - Checking Account |

| | |
|---|---|
| **Taxpayer ID#:** | **-***4454 |
| **Period Ending:** | 12/08/21 |

| | |
|---|---|
| **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/08/19 | Asset #148 | AMBER CRIST | JANUARY RENT FOR 426 CENTER STREET, ASHLAND, PA | 1230-000 | 212.00 | | 117,934.47 |
| 01/08/19 | 54240 | FAMILY SEARCH, LLC | CURRENT OWNER SEARCHES (HOUSEFLEX & JAMILIE) | 2990-000 | | 1,085.00 | 116,849.47 |
| 01/08/19 | 54241 | US POSTMASTER | REIMBURSEMENT OF POSTAGE (MISCELLANEOUS MAILINGS/SERVICES) | 2690-000 | | 10.73 | 116,838.74 |
| 01/10/19 | Asset #148 | JOSEPH COYLE | JANUARY RENT FOR 1510 CENTER STREET, ASHLAND, PA | 1230-000 | 500.00 | | 117,338.74 |
| 01/11/19 | 54242 | KURTZMAN/STEADY, LLC | FIRST INTERIM COMPENSATION TO SPECIAL LITIGATION COUNSEL (PER COURT ORDER DATED 1/10/19) | 3210-000 | | 17,328.00 | 100,010.74 |
| 01/11/19 | 54243 | KURTZMAN STEADY, LLC | OUT-OF-POCKET EXPENSES TO SPECIAL LITIGATION COUNSEL (PER COURT ORDER DATED 1/10/19) | 3220-000 | | 212.40 | 99,798.34 |
| 01/11/19 | Asset #148<br>54244 | SCHUYLKILL COUNTY HOUSING AUTHORITY | REFUND OF HUD PAYMENT (check no. 00159199) (JESSICA ACCARDI) | 1230-000 | -655.00 | | 99,143.34 |
| 01/14/19 | Asset #148 | SCHUYLKILL COUNTY HOUSING AUTHORITY | JANUARY RENT- J. ACCARDI | 1230-000 | 638.00 | | 99,781.34 |
| 01/14/19 | Asset #148 | BRIAN DUNLAP | JANUARY RENT FOR 18 WIGGAN STREET, NEW PHILADELPHIA | 1230-000 | 200.00 | | 99,981.34 |
| 01/16/19 | 54245 | MR. BARRY SPIELES | PROPERTY MAINTENANCE | 2690-000 | | 420.00 | 99,561.34 |
| 01/17/19 | Asset #148 | MELISSA DAVIS | NOVEMBER RENT 14 1/2 WIGGAN ST., NEW PHILADELPHIA | 1230-000 | 16.00 | | 99,577.34 |

Exhibit 9

Page: 96

# Form 2
## Cash Receipts and Disbursements Record

**Case Number:** 15-03964 MJC      **Trustee:** William G. Schwab

**Case Name:** Apartments And Acquistions LP      **Bank Name:** Texas Capital Bank

**Account:** ******1656 - Checking Account

**Taxpayer ID#:** **-***4454      **Blanket Bond:** $6,889,586.00 (per case limit)

**Period Ending:** 12/08/21      **Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/17/19 | Asset #148 | MELISSA DAVIS | JANUARY RENT FOR 14 1/2 WIGGAN ST., NEW PHILADELPHIA | 1230-000 | 16.00 | | 99,593.34 |
| 01/17/19 | Asset #148 | MELISSA DAVIS | DECEMBER RENT FOR 14 1/2 WIGGAN ST., NEW PHILADELPHIA | 1230-000 | 16.00 | | 99,609.34 |
| 01/17/19 | Asset #148 | BARB & ROBERT RUPPERT | JANUARY RENT FOR 14 WIGGAN ST., NEW PHILADELPHIA | 1230-000 | 400.00 | | 100,009.34 |
| 01/21/19 | Asset #148 | Jason R. Sponseller | January Rent 254 N. Mill Street St. Clair PA | 1230-000 | 340.00 | | 100,349.34 |
| 01/21/19 | 54246 | MR. BARRY SPIELES | PROPERTY MAINTENANCE | 2690-000 | | 580.00 | 99,769.34 |
| 01/22/19 | Asset #148 | ISAMAR HERTZOG | JAN RENT- 151 W. SAYLOR ST., NT. CARMEL, PA | 1230-000 | 450.00 | | 100,219.34 |
| 01/22/19 | Asset #148 | THELMA STEWART | PARTIAL LEASE PAYMENT FOR 924 N. ORANGE ST., SHAMOKIN, PA | 1230-000 | 300.00 | | 100,519.34 |
| 01/22/19 | Asset #148 | THELMA STEWART | PARTIAL LEASE PAYMENT FOR 924 N. ORANGE ST., SHAMOKIN, PA | 1230-000 | 300.00 | | 100,819.34 |
| 01/23/19 | 54247 | BUSINESS CARD SERVICES | COURT CALL FEE (COURT CALL ID#9500573) | 2990-000 | | 51.00 | 100,768.34 |
| 01/28/19 | 54248 | TRUSTEE INSURANCE AGENCY | INSURANCE PREMIUM (Apartments & Acquisitions, LP, Jamilie & House Flex Properties) | 2690-000 | | 2,034.04 | 98,734.30 |
| 01/29/19 | 54249 | MR. BARRY SPIELES | PROPERTY MAINTENANCE | 2690-000 | | 1,000.00 | 97,734.30 |

Exhibit 9

Page: 97

## Form 2
## Cash Receipts and Disbursements Record

| | |
|---|---|
| **Case Number:** | 15-03964 MJC |
| **Case Name:** | Apartments And Acquistions LP |
| **Taxpayer ID#:** | **-***4454 |
| **Period Ending:** | 12/08/21 |

| | |
|---|---|
| **Trustee:** | William G. Schwab |
| **Bank Name:** | Texas Capital Bank |
| **Account:** | ******1656 - Checking Account |
| **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/01/19 | 54250 | MR. BARRY SPIELES | REIMBURSEMENT OF OUT-OF-POCKET EXPENSES (PROPERTY MAINTENANCE) | 2690-000 | | 114.51 | 97,619.79 |
| 02/04/19 | Asset #148 | ROSE KAISER | 303 S. BROAD ST. | 1230-000 | 400.00 | | 98,019.79 |
| 02/04/19 | Asset #148 | DANIEL WACHTL | RENT FOR 300 S. LINE ST., FRACKVILLE, PA | 1230-000 | 400.00 | | 98,419.79 |
| 02/04/19 | Asset #148 | KEITH HICKOK | RENT FOR 227 N. NICE ST., FRACKVILLE | 1230-000 | 475.00 | | 98,894.79 |
| 02/04/19 | Asset #148 | MAKJAH DIXON | RENT FOR 918 RACE STREET, POTTSVILLE | 1230-000 | 400.00 | | 99,294.79 |
| 02/04/19 | Asset #148 | KRYSTYNA KAKOL | RENT FRO 1208 PINE ST., ASHLAND | 1230-000 | 250.00 | | 99,544.79 |
| 02/04/19 | Asset #148 | KENNETH EBONY | RENT FOR 16 WIGGAN STREET, NEW PHILADELPHIA | 1230-000 | 500.00 | | 100,044.79 |
| 02/04/19 | 54251 | BOROUGH OF ASHLAND | PROPERTY MAINTENANCE SUPPLIES (GARBAGE BAGS) | 2990-000 | | 60.00 | 99,984.79 |
| 02/04/19 | 54252 | BOROUGH OF ASHLAND | WATER, SEWER, GARBAGE, FIRE (1/3 payment of outstanding bills) | 2990-000 | | 498.50 | 99,486.29 |
| 02/05/19 | | Richard Feudale, Esquire | ESCROW FUNDS (HOUSEFLEX) for 912 N. SHAMOKIN STREET, SHAMOKIN | 2500-000 | | -319.47 | 99,805.76 |
| 02/05/19 | Asset #148 | VARIOUS TENANTS | RENT FOR 1420 WALNUT ST., ASHLAND & 426 CENTER ST., REAR | 1230-000 | 680.00 | | 100,485.76 |
| 02/05/19 | 54253 | MR. BARRY SPIELES | PROPERTY MAINTENANCE | 2690-000 | | 880.00 | 99,605.76 |

Exhibit 9

Page: 98

# Form 2
# Cash Receipts and Disbursements Record

| | |
|---|---|
| **Case Number:** | 15-03964 MJC |
| **Case Name:** | Apartments And Acquistions LP |
| **Taxpayer ID#:** | **-***4454 |
| **Period Ending:** | 12/08/21 |

| | |
|---|---|
| **Trustee:** | William G. Schwab |
| **Bank Name:** | Texas Capital Bank |
| **Account:** | ******1656 - Checking Account |
| **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/05/19 | Asset #185 | RICHARD FEUDALE, ESQUIRE | ESCROW FUNDS (HOUSEFLEX) for 912 N. SHAMOKIN STREET, SHAMOKIN RICHARD FEUDALE, ESQUIRE | 1210-000 | -319.47 | | 99,286.29 |
| 02/06/19 | Asset #148 | SCHUYLKILL COUNTY HOUSING AUTHORITY | FEBRUARY RENT FOR (94 COAL ST., PORT CARBON, 406 CENTRE ST., ASHLAND & 22 WIGGAN ST., NEW PHILDELPHIA) | 1230-000 | 2,020.00 | | 101,306.29 |
| 02/06/19 | 54254 | MR. BARRY SPIELES | REIMBURSEMENT OF OUT-OF-POCKET EXPENSES (PROPERTY MAINTENANCE) | 2690-000 | | 39.13 | 101,267.16 |
| 02/06/19 | 54255 | MR. CHARLES MATERN | PROPERTY MAINTENANCE (HEATING OIL & PUMP) | 2990-000 | | 495.00 | 100,772.16 |
| 02/06/19 | 54256 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY | WATER BILL (254 N. MILL ST.) (ACCT. NO. 08003700) | 2990-000 | | 31.20 | 100,740.96 |
| 02/06/19 | 54257 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY | WATER BILL (2717 W. RACE ST.) (ACCT. NO. 03701420) | 2990-000 | | 15.60 | 100,725.36 |
| 02/06/19 | 54258 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY | WATER BILL (918 W. RACE ST.) (ACCT. NO. 03705530) | 2990-000 | | 109.20 | 100,616.16 |
| 02/06/19 | 54259 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY | WATER BILL (254 N. MILL ST.) (ACCT. NO. 08003700) | 2990-000 | | 13.00 | 100,603.16 |
| 02/07/19 | Asset #148 | JOSEPH COYLE | FEB RENT FOR 1510 CENTRE ST., ASHLAND, PA | 1230-000 | 500.00 | | 101,103.16 |
| 02/07/19 | Asset #148 | THELMA STEWART | RENT FOR 924 N, ORANGE STREET, SHAMOKIN, PA | 1230-000 | 300.00 | | 101,403.16 |

Exhibit 9

Page: 99

# Form 2
# Cash Receipts and Disbursements Record

| | |
|---|---|
| **Case Number:** | 15-03964 MJC |
| **Case Name:** | Apartments And Acquistions LP |
| **Taxpayer ID#:** | **-***4454 |
| **Period Ending:** | 12/08/21 |

| | |
|---|---|
| **Trustee:** | William G. Schwab |
| **Bank Name:** | Texas Capital Bank |
| **Account:** | ******1656 - Checking Account |
| **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/07/19 | Asset #148 | THELMA STEWART | RENT FOR 924 N. ORANGE ST., SHAMOKIN, PA | 1230-000 | 300.00 | | 101,703.16 |
| 02/08/19 | Asset #148 | RONI CARL | FEB RENT FOR 302 S. LINE ST., FRACKVILLE, PA | 1230-000 | 400.00 | | 102,103.16 |
| 02/08/19 | Asset #148 | T. DAVIS | FEB RENT FOR 12 WIGGAN ST., NEW PHILADELPHIA | 1230-000 | 200.00 | | 102,303.16 |
| 02/08/19 | Asset #148 | JENNIFER WYCHINAS | FEB RENT FOR 29 WALNUT ST., ASHLAND, PA | 1230-000 | 400.00 | | 102,703.16 |
| 02/08/19 | Asset #148 | VARIOUS TENANTS | FEB RENT FOR (18 WIGGAN ST., NEW PHILADELPHIA, 135 EAST HIGH ST., COALDALE, 1114 BROCK ST., ASHLAND, 14 WIGGAN ST., NEW PHILADELPHIA | 1230-000 | 1,200.00 | | 103,903.16 |
| 02/13/19 | 54260 | MR. BARRY SPIELES | PROPERTY MAINTENANCE | 2690-000 | | 960.00 | 102,943.16 |
| 02/13/19 | 54261 | BOROUGH OF ASHLAND | PROPERTY MAINTENANCE SUPPLIES (GARBAGE BAGS) | 2990-000 | | 60.00 | 102,883.16 |
| 02/19/19 | 54262 | MR. BARRY SPIELES | PROPERTY MAINTENANCE | 2690-000 | | 760.00 | 102,123.16 |
| 02/19/19 | 54263 | SCTJSA | SEWER BILL (924 N. ORANGE ST., SHAMOKIN (ACCT. NO. CR3-3628-7364) | 2990-000 | | 158.40 | 101,964.76 |
| 02/19/19 | 54264 | MAGISTERIAL DISTRICT COURT 21-3-06 | FILING FEE (LANDLORD/TENANT COMPLAINT - 234 E. HIGH ST., COALDALE, PA) | 2690-004 | | 161.39 | 101,803.37 |

Exhibit 9

Page: 100

**Form 2**
**Cash Receipts and Disbursements Record**

| | |
|---|---|
| **Case Number:** | 15-03964 MJC |
| **Case Name:** | Apartments And Acquistions LP |
| **Taxpayer ID#:** | **-***4454 |
| **Period Ending:** | 12/08/21 |

| | |
|---|---|
| **Trustee:** | William G. Schwab |
| **Bank Name:** | Texas Capital Bank |
| **Account:** | ******1656 - Checking Account |
| **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/19/19 | 54265 | MAGISTERIAL DISTRICT COURT 21-2-01 | FILING FEE (LANDLORD/TENANT COMPLAINT - 1334 WALNUT STREET, ASHLAND, PA) | 2690-000 | | 171.75 | 101,631.62 |
| 02/19/19 | 54266 | MAGISTERIAL DISTRICT COURT 21-2-01 | FILING FEE (LANDLORD/TENANT COMPLAINT - 426 CENTRE STREET, ASHLAND, PA) | 2690-000 | | 225.75 | 101,405.87 |
| 02/19/19 | 54267 | MAGISTERIAL DISTRICT COURT 21-3-06 | FILING FEE (LANDLORD/TENANT COMPLAINT - 234 E. HIGH STREET, 3RD FLOOR, COALDALE, PA) | 2690-000 | | 161.39 | 101,244.48 |
| 02/20/19 | Asset #148 | SHERRY MARCHEFSKY | RENT FO R612 W. MARKET ST., 2ND FLOOR, POTTSVILLE, PA | 1230-000 | 200.00 | | 101,444.48 |
| 02/25/19 | Asset #148 | LILLIAN RIOS | JANUARY RENT FOR 234 HIGH ST., COALDALE, PA | 1230-000 | 450.00 | | 101,894.48 |
| 02/25/19 | Asset #148 | LILLIAN RIOS | FEBRUARY RENT FOR 234 HIGH ST., COALDALE PA | 1230-000 | 450.00 | | 102,344.48 |
| 02/25/19 | 54264 | MAGISTERIAL DISTRICT COURT 21-3-06 | Stop Payment on Check 54264 MAGISTERIAL DISTRICT COURT 21-3-06 | 2690-004 | | -161.39 | 102,505.87 |
| 02/25/19 | 54268 | US POSTMASTER | REIMBURSEMENT OF POSTAGE (MAILING/SERVICING FEES - MOTION TO SELL PROPERTY AT PUBLIC AUCTION & ORDER SETTING HEARING DATE FOR SAME) | 2690-000 | | 65.00 | 102,440.87 |
| 02/25/19 | 54269 | TRUSTEE INSURANCE AGENCY | INSURANCE PREMIUM (Apartments & Acquisitions, LP, Jamilie & House Flex Properties) | 2690-000 | | 1,881.00 | 100,559.87 |

Exhibit 9

Page: 101

# Form 2
## Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 15-03964 MJC | | | **Trustee:** | | William G. Schwab |
| **Case Name:** | Apartments And Acquistions LP | | | **Bank Name:** | | Texas Capital Bank |
| | | | | **Account:** | | ******1656 - Checking Account |
| **Taxpayer ID#:** | **-***4454 | | | **Blanket Bond:** | | $6,889,586.00 (per case limit) |
| **Period Ending:** | 12/08/21 | | | **Separate Bond:** | | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/25/19 | 54270 | BUSINESS CARD SERVICES | REIMBURSEMENT TO CREDIT CARD (USPS CHANGE OF ADDRESS SERVICES CHARGES) | 2990-000 | | 4.20 | 100,555.67 |
| 02/25/19 | 54271 | BUSINESS CARD SERVICES | REIMBURSEMENT TO CREDIT CARD (COURT CALL FEE) | 2990-000 | | 44.00 | 100,511.67 |
| 02/25/19 | 54272 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY | WATER BILL (94 S. COAL ST.) (ACCT. NO. 00400850) | 2990-000 | | 72.20 | 100,439.47 |
| 02/25/19 | 54273 | ST. CLAIR SEWER AUTHORITY | SEWER BILL (ACCT. NO. 340202-0)(134 N. THIRD ST.) | 2990-000 | | 161.68 | 100,277.79 |
| 02/25/19 | 54274 | ST. CLAIR SEWER AUTHORITY | SEWER BILL (ACCT. NO. 340202-0)(254 N. MILL ST. REC.) | 2990-000 | | 161.68 | 100,116.11 |
| 02/25/19 | 54275 | ST. CLAIR BOROUGH ELECTRIC LIGHT DEPT. | JANUARY UTILITY BILL (ACCT. NO. 7650200-0; PIN. 3121)(254 N. MILL ST.) | 2990-000 | | 18.00 | 100,098.11 |
| 02/25/19 | 54276 | ST. CLAIR BOROUGH ELECTRIC LIGHT DEPT. | FEBRUARY UTILITY BILL (ACCT. NO. 7650200-0; PIN. 3121)(254 N. MILL ST.) | 2990-000 | | 36.00 | 100,062.11 |
| 02/25/19 | 54277 | ST. CLAIR BOROUGH ELECTRIC LIGHT DEPT. | UTILITY BILL (ACCT. NO. 340203-0; PIN. 6951)(134 NORTH THIRD ST.) | 2990-000 | | 262.14 | 99,799.97 |
| 02/26/19 | 54278 | ST. CLAIR BOROUGH ELECTRIC LIGHT DEPT. | JANUARY UTILITY BILL (ACCT. NO. 340203-0)(134 North Third Street) | 2990-000 | | 152.60 | 99,647.37 |

Exhibit 9

Page: 102

# Form 2
# Cash Receipts and Disbursements Record

| Case Number: | 15-03964 MJC | Trustee: | William G. Schwab |
|---|---|---|---|
| Case Name: | Apartments And Acquistions LP | Bank Name: | Texas Capital Bank |
| | | Account: | ******1656 - Checking Account |
| Taxpayer ID#: | **-***4454 | Blanket Bond: | $6,889,586.00 (per case limit) |
| Period Ending: | 12/08/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/27/19 | 54279 | US POSTMASTER | REIMBURSEMENT OF POSTAGE (MAILING/SERVICING FEES - ORDER SETTING RESPONSE DEADLINE & HEARING DATE FOR THE MOTION TO SELL PROPERTY AT PUBLIC AUCTION) | 2690-000 | | 45.50 | 99,601.87 |
| 02/27/19 | 54280 | MR. BARRY SPIELES | PROPERTY MAINTENANCE | 2690-000 | | 880.00 | 98,721.87 |
| 02/28/19 | 54281 | BOROUGH OF ASHLAND | PROPERTY MAINTENANCE SUPPLIES (GARBAGE BAGS) | 2990-000 | | 90.00 | 98,631.87 |
| 03/04/19 | Asset #148 | DANIEL WACHTL | MARCH RENT FOR 300 S. LINE ST., FRACKVILLE,PA | 1230-000 | 400.00 | | 99,031.87 |
| 03/04/19 | Asset #148 | Cari Bixler-Collins | March Rent for 140 Walnut Street, Ashland, PA | 1230-000 | 400.00 | | 99,431.87 |
| 03/04/19 | 54282 | PPL Electric Utilities | ELECTRIC BILL (ACCT. NO. 90700-38077) (301 S. BROAD MOUNTAIN AVE., UNIT 1, FRACKVILLE) | 2990-000 | | 940.40 | 98,491.47 |
| 03/04/19 | 54283 | MR. BARRY SPIELES | PROPERTY MAINTENANCE | 2690-000 | | 680.00 | 97,811.47 |
| 03/05/19 | Asset #148 | SCHUYLKILL COUNTY HOUSING AUTHORITY | RENT FOR 22 WIGGAN ST. NEW PHILADELPHIA, 406 CENTR ST., ASHLAND AND 94 COAL ST., PORT CARBON | 1230-000 | 2,020.00 | | 99,831.47 |
| 03/06/19 | Asset #148 | VARIOUS TENANTS | RENTS FOR ROSE KEISER AT 303 BROADT ST., FRACKVILLE, JESSICA DENNIS AT 301 S. BROAD ST., FRACKVILLE, SHIRLEY GONZALES AT 135 HIGH ST., COALDALE AND BOB RUPPERT AT 14 WIGGAN ST., NEW PHILADELPHIA | 1230-000 | 1,460.00 | | 101,291.47 |

Exhibit 9

Page: 103

# Form 2
## Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 15-03964 MJC | | | **Trustee:** | William G. Schwab | |
| **Case Name:** | Apartments And Acquistions LP | | | **Bank Name:** | Texas Capital Bank | |
| | | | | **Account:** | ******1656 - Checking Account | |
| **Taxpayer ID#:** | **-***4454 | | | **Blanket Bond:** | $6,889,586.00 (per case limit) | |
| **Period Ending:** | 12/08/21 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/06/19 | Asset #148 | ISMAR HERTZOG | MARCH RENT FOR 151 W. SAYLOR ST., MT. CARMEL | 1230-000 | 450.00 | | 101,741.47 |
| 03/06/19 | Asset #148 | ISMAR HERTZOG | FEB RENT FOR 151 W. SAYLOR ST., MT CARMEL,PA | 1230-000 | 450.00 | | 102,191.47 |
| 03/06/19 | Asset #148 | AMBER CRIST | FEB RENT FOR 426 CENTER ST., ASHLAND, PA | 1230-000 | 200.00 | | 102,391.47 |
| 03/06/19 | Asset #148 | RONI CARL | MARCH RENT FOR 302 S. LINE ST., FRACKVILLE, PA | 1230-000 | 400.00 | | 102,791.47 |
| 03/06/19 | Asset #148 | MELISSA DAVIS | MARCH RENT FOR 14 1/2 WIGGAN ST., NEW PHILADELPHIA | 1230-000 | 16.00 | | 102,807.47 |
| 03/06/19 | Asset #148 | EDWARD WYCHUMAS | MARCH RENT FOR 29 WALNUT ST., ASHLAND, PA | 1230-000 | 400.00 | | 103,207.47 |
| 03/06/19 | Asset #148 | KEITH HICKOK | MARCH RENT FOR 227 N.NICE STREET, FRACKVILLE, PA | 1230-000 | 475.00 | | 103,682.47 |
| 03/06/19 | 54284 | MR. BARRY SPIELES | REIMBURSEMENT OF OUT-OF-POCKET EXPENSES (PROPERTY MAINTENANCE) | 2690-000 | | 239.25 | 103,443.22 |
| 03/07/19 | Asset #148 | ADJUSTMENT IN - AMBER CRIST. | ADJUSTMENT IN - $12.00 TO BE INCLUDED ON DEPOSIT NO. 208 (FEB RENT FOR 426 CENTER ST., ASHLAND, PA) | 1230-000 | 12.00 | | 103,455.22 |
| 03/07/19 | | ADJUSTMENT IN - AMBER CRIST. | ADJUSTMENT IN - $12.00 TO BE INCLUDED ON DEPOSIT NO. 208 (FEB RENT FOR 426 CENTER ST., ASHLAND, PA) | 1230-000 | 12.00 | | 103,467.22 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

| Case Number: | 15-03964 MJC | | Trustee: | William G. Schwab |
|---|---|---|---|---|
| Case Name: | Apartments And Acquistions LP | | Bank Name: | Texas Capital Bank |
| | | | Account: | ******1656 - Checking Account |
| Taxpayer ID#: | **-***4454 | | Blanket Bond: | $6,889,586.00 (per case limit) |
| Period Ending: | 12/08/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/07/19 | | ADJUSTMENT IN - AMBER CRIST. | ADJUSTMENT IN - $12.00 TO BE INCLUDED ON DEPOSIT NO. 208 (FEB RENT FOR 426 CENTER ST., ASHLAND, PA) ADJUSTMENT IN - AMBER CRIST. | 1230-000 | | | 103,467.22 |
| 03/07/19 | | ADJUSTMENT IN - AMBER CRIST. | ADJUSTMENT IN - $12.00 TO BE INCLUDED ON DEPOSIT NO. 208 (FEB RENT FOR 426 CENTER ST., ASHLAND, PA) | 1230-000 | | | 103,467.22 |
| 03/07/19 | | ADJUSTMENT IN - AMBER CRIST. | ADJUSTMENT IN - $12.00 TO BE INCLUDED ON DEPOSIT NO. 208 (FEB RENT FOR 426 CENTER ST., ASHLAND, PA) ADJUSTMENT IN - AMBER CRIST. | 1230-000 | -12.00 | | 103,455.22 |
| 03/11/19 | Asset #148 | SCHUYLKILL COUNTY HOUSING AUTHORITY | FEB & MARCH RENT FOR 301 S. BROAD ST., FRACKVILLE, PA | 1230-000 | 1,766.00 | | 105,221.22 |
| 03/11/19 | Asset #148 | LILLIAN RIOS | MATCH RENT FOR 234 E. HIGH ST, APT 2, COALDALE, PA | 1230-000 | 450.00 | | 105,671.22 |
| 03/11/19 | Asset #148 | JOSEPH COYLE | MARCH RENT FOR 1510 CENTRE ST., PA | 1230-000 | 400.00 | | 106,071.22 |
| 03/11/19 | Asset #148 | THELMA STEWART | HOUSE PAYMENT FOR 924 ORANGE ST., SHAMOKIN, PA | 1230-000 | 100.00 | | 106,171.22 |
| 03/11/19 | Asset #148 | THELMA STEWART | HOUSE PAYMENT FOR 924 ORANGE ST., SHAMOKIN, PA | 1230-000 | 500.00 | | 106,671.22 |
| 03/12/19 | Asset #148 | FRANCES HECKMAN | JAN & FEB RENT FOR 234 EAST HIGH ST., COALDALE, PA | 1230-000 | 663.00 | | 107,334.22 |
| 03/12/19 | 54285 | MR. BARRY SPIELES | PROPERTY MAINTENANCE | 2690-000 | | 720.00 | 106,614.22 |

Exhibit 9

Page: 105

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 15-03964 MJC | |
| **Case Name:** | Apartments And Acquistions LP | |

| | |
|---|---|
| **Trustee:** | William G. Schwab |
| **Bank Name:** | Texas Capital Bank |
| **Account:** | ******1656 - Checking Account |

| | |
|---|---|
| **Taxpayer ID#:** | **-***4454 |
| **Period Ending:** | 12/08/21 |

| | |
|---|---|
| **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/19 | Asset #148 | THE ADVOCACY ALLIANCE | FEB. RENT FOR COLLINS BIXLER | 1230-000 | 400.00 | | 107,014.22 |
| 03/18/19 | 54286 | BOROUGH OF PORT CARBON | 2019 TRASH FEE (94 COAL STREET) | 2990-000 | | 45.00 | 106,969.22 |
| 03/18/19 | 54287 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY | WATER BILL (254 N. MILL STREET) | 2990-000 | | 0.60 | 106,968.62 |
| 03/19/19 | 54288 | PPL Electric Utilities | ELECTRIC BILL (ACCT. NO. 90700-38077) (301 S. BROAD MOUNTAIN AVE., UNIT 1, FRACKVILLE) | 2990-000 | | 663.08 | 106,305.54 |
| 03/19/19 | 54289 | BARCLAYS | REIMBURSEMENT OF CREDIT CARD CHARGES (MISCELLANEOUS FILING/SERVICING FEES) | 2990-000 | | 647.75 | 105,657.79 |
| 03/19/19 | 54290 | MR. BARRY SPIELES | PROPERTY MAINTENANCE | 2690-000 | | 640.00 | 105,017.79 |
| 03/25/19 | Asset #148 | JULIANA LESNIAK | RENT FOR 22 WIGGAN ST., NEW PHILADELPHIA, PA | 1230-000 | 600.00 | | 105,617.79 |
| 03/26/19 | | BRIDGET O'CONNELL | BACK RENT AND PURCHASE PAYMENT FOR 1252 CHEMUNG ST., COAL TWSP | | 3,500.00 | | 109,117.79 |
| 03/26/19 | Asset #29 | | payment toward purchase of home                      1,500.00 | 1110-000 | | | 109,117.79 |
| 03/26/19 | Asset #148 | | back due rent                      2,000.00 | 1230-000 | | | 109,117.79 |
| 03/26/19 | 54291 | MR. BARRY SPIELES | PROPERTY MAINTENANCE | 2690-000 | | 840.00 | 108,277.79 |

Exhibit 9

Page: 106

# Form 2
## Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 15-03964 MJC | | | **Trustee:** | William G. Schwab | |
| **Case Name:** | Apartments And Acquistions LP | | | **Bank Name:** | Texas Capital Bank | |
| | | | | **Account:** | ******1656 - Checking Account | |
| **Taxpayer ID#:** | **-***4454 | | | **Blanket Bond:** | $6,889,586.00 (per case limit) | |
| **Period Ending:** | 12/08/21 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/27/19 | 54292 | TRUSTEE INSURANCE AGENCY | INSURANCE PREMIUM (Invoice No. 11624) (Apartments & Acquisitions, LP, Jamilie & House Flex Properties) | 2690-000 | | 1,881.00 | 106,396.79 |
| 03/27/19 | 54293 | HOUSER AUCTIONEERS | ADVERTISING FEE - Morning Call, Times News, Standard Speaker, Republican Herald, Auction Zip (SALE OF REAL ESTATE AT PUBLIC AUCTION) | 3620-000 | | 792.98 | 105,603.81 |
| 03/27/19 | 54294 | HOUSER AUCTIONEERS | AUCTIONEER FEES - RENT - West End Fire Co. & Zion's Reformed Church (SALE OF REAL ESTATE AT PUBLIC AUCTION) | 3620-000 | | 300.00 | 105,303.81 |
| 04/01/19 | Asset #148 | DANIEL WACHTL | APRIL RENT FOR 300 S. LINE ST., FRACKVILLE, PA | 1230-000 | 400.00 | | 105,703.81 |
| 04/01/19 | 54295 | MR. BARRY SPIELES | PROPERTY MAINTENANCE | 2690-000 | | 280.00 | 105,423.81 |
| 04/02/19 | 54296 | COALDALE BOROUGH | TRASH COLLECTION (234 E. HIGH ST.) (ACCOUNT NO. 01155A-4) | 2690-000 | | 71.50 | 105,352.31 |
| 04/02/19 | 54297 | COALDALE BOROUGH | TRASH COLLECTION (234 E. HIGH ST.) (ACCOUNT NO. 01155C-1) | 2690-000 | | 71.50 | 105,280.81 |
| 04/02/19 | 54298 | COALDALE BOROUGH | TRASH COLLECTION (135 E. HIGH ST.) (ACCOUNT NO. 00576) | 2690-000 | | 65.00 | 105,215.81 |
| 04/02/19 | 54299 | SCHUYLKILL VALLEY SEWER AUTHORITY | SEWER BILL (12-18 WIGGIN ST., NEW PHILADELPHIA) (ACCOUNT NO. S 54208700) | 2690-000 | | 765.00 | 104,450.81 |
| 04/02/19 | 54300 | FRACKVILLE AREA MUNICIPAL AUTHORITY | SEWER BILL (24-26 N. LEHIGH AVE.) (ACCOUNT NO. 2126.SEWER) | 2690-000 | | 112.50 | 104,338.31 |

Exhibit 9

Page: 107

# Form 2
## Cash Receipts and Disbursements Record

| | |
|---|---|
| **Case Number:** | 15-03964 MJC |
| **Case Name:** | Apartments And Acquistions LP |
| **Taxpayer ID#:** | **-***4454 |
| **Period Ending:** | 12/08/21 |

| | |
|---|---|
| **Trustee:** | William G. Schwab |
| **Bank Name:** | Texas Capital Bank |
| **Account:** | ******1656 - Checking Account |
| **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/02/19 | 54301 | FRACKVILLE AREA MUNICIPAL AUTHORITY | SEWER BILL (302 S. LINE ST.)(ACCOUNT NO. 2333.SEWER) | 2690-000 | | 112.50 | 104,225.81 |
| 04/02/19 | 54302 | FRACKVILLE AREA MUNICIPAL AUTHORITY | SEWER BILL (301 S. BROAD MOUNTAIN AVE.)(ACCOUNT NO. 2157.SEWER) | 2690-000 | | 112.50 | 104,113.31 |
| 04/02/19 | 54303 | FRACKVILLE AREA MUNICIPAL AUTHORITY | SEWER BILL (227 N. NICE ST.)(ACCOUNT NO. 0203.SEWER) | 2690-000 | | 112.50 | 104,000.81 |
| 04/02/19 | 54304 | FRACKVILLE AREA MUNICIPAL AUTHORITY | SEWER BILL (31-33 S. LEHIGH AVE.) (ACCOUNT NO. 1603.SEWER) | 2690-000 | | 337.50 | 103,663.31 |
| 04/02/19 | 54305 | FRACKVILLE AREA MUNICIPAL AUTHORITY | SEWER BILL (300 S. LINE ST.)(ACCOUNT NO. 2332.SEWER) | 2690-000 | | 112.50 | 103,550.81 |
| 04/02/19 | 54306 | FRACKVILLE AREA MUNICIPAL AUTHORITY | SEWER BILL (303 S. BROAD MOUNTAIN AVE.)(ACCOUNT NO. 2331.SEWER) | 2690-000 | | 112.50 | 103,438.31 |
| 04/02/19 | 54307 | LANSFORD-COALDALE JOINT WATER AUTHORITY | WATER BILL (234 E. HIGH ST.)(ACCOUNT NO. C-12-40) | 2690-000 | | 151.86 | 103,286.45 |
| 04/02/19 | 54308 | LANSFORD-COALDALE JOINT WATER AUTHORITY | WATER BILL (135 E. HIGH ST.)(ACCOUNT NO. C-11-27) | 2690-000 | | 155.56 | 103,130.89 |
| 04/03/19 | Asset #148 | SCHUYLKILL COUNTY HOUSING AUTHORITY | HUD Rent for 301 S Broad Mt Ave 22 Wiggan St 426 Centre Street 94 Coal Street 14 1/2 Wiggan Street | 1230-000 | 3,210.00 | | 106,340.89 |
| 04/08/19 | Asset #148 | THE ADVOCACY ALLIANCE | Cari Bixler Rent  1420 Walnut St AAshland | 1230-000 | 400.00 | | 106,740.89 |
| 04/08/19 | 54309 | MR. BARRY SPIELES | PROPERTY MAINTENANCE | 2690-000 | | 480.00 | 106,260.89 |

Exhibit 9

Page: 108

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 15-03964 MJC | **Trustee:** William G. Schwab |
| **Case Name:** | Apartments And Acquistions LP | **Bank Name:** Texas Capital Bank |
| | | **Account:** ******1656 - Checking Account |
| **Taxpayer ID#:** | **-***4454 | **Blanket Bond:** $6,889,586.00 (per case limit) |
| **Period Ending:** | 12/08/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/08/19 | 54310 | BTMA | MUNICIPAL CHARGES (ACCT. #1402740)(20 WIGGAN ST.) | 2690-000 | | 90.00 | 106,170.89 |
| 04/08/19 | 54311 | BTMA | MUNICIPAL CHARGES (ACCT. #1402880)(22 WIGGAN ST.) | 2690-000 | | 90.00 | 106,080.89 |
| 04/08/19 | 54312 | BTMA | MUNICIPAL CHARGES (ACCT. #1401965)(12-14-16-18 WIGGAN ST.) | 2690-000 | | 649.29 | 105,431.60 |
| 04/08/19 | 54313 | BOROUGH OF FRACKVILLE | SOLID WASTE (ACCT. NO. 203)(INVOICE NO. 223970)(227 N. NICE ST.) | 2690-000 | | 77.00 | 105,354.60 |
| 04/08/19 | 54314 | BOROUGH OF FRACKVILLE | SOLID WASTE (ACCT. NO. 2333)(INVOICE NO. 223806)(302 S. LINE | 2690-000 | | 77.00 | 105,277.60 |
| 04/08/19 | 54315 | BOROUGH OF FRACKVILLE | SOLID WASTE (ACCT. NO. 2157)(INVOICE NO. 225410)(301 S. BROAD MT. AVE.) | 2690-000 | | 77.00 | 105,200.60 |
| 04/08/19 | 54316 | BOROUGH OF FRACKVILLE | SOLID WASTE (ACCT. NO. 2332)(INVOICE NO. 223805)(300 S. LINE ST.) | 2690-000 | | 77.00 | 105,123.60 |
| 04/08/19 | 54317 | BOROUGH OF FRACKVILLE | SOLID WASTE (ACCT. NO. 2331)(INVOICE NO. 223804)(303 S.BROAD MT. AVE.) | 2690-000 | | 77.00 | 105,046.60 |
| 04/08/19 | 54318 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY | WATER BILL (ACCT. NO. 08003700-0)(25 N. MILL ST.) | 2690-000 | | 31.80 | 105,014.80 |
| 04/08/19 | 54319 | BOROUGH OF ASHLAND | PROPERTY MAINTENANCE SUPPLIES (Hopper Pick-Ups - 1931 Walnut St. & 426 Centre St.) | 2990-000 | | 120.00 | 104,894.80 |

Exhibit 9

Page: 109

# Form 2
# Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 15-03964 MJC | |
| **Case Name:** | Apartments And Acquistions LP | |

| | |
|---|---|
| **Trustee:** | William G. Schwab |
| **Bank Name:** | Texas Capital Bank |
| **Account:** | ******1656 - Checking Account |
| **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Separate Bond:** | N/A |

| | |
|---|---|
| **Taxpayer ID#:** | **-***4454 |
| **Period Ending:** | 12/08/21 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/09/19 | Asset #148 | AMBER CRIST | APRIL RENT FOR 426 CENTER ST., ASHLAND, PA | 1230-000 | 212.00 | | 105,106.80 |
| 04/09/19 | Asset #148 | VARIOUS TENANTS | RENT FOR : 20 WIGGAN ST, 135 E. HIGH ST., 918 RACE ST., 302 PINE ST, 303 BROAD ST., 14 WIGGAN ST., 18 WIGGAN ST., 234 EAST HIGH ST., 18 WIGGAN ST, 16 WIGGAN ST AND 94 COAL ST. | 1230-000 | 4,936.00 | | 110,042.80 |
| 04/09/19 | 54320 | MR. BARRY SPIELES | REIMBURSEMENT OF OUT-OF-POCKET EXPENSES | 2690-000 | | 150.40 | 109,892.40 |
| 04/11/19 | Asset #148 | LILLIAN RIOS | RENT FOR 234 EAST HIGH ST.,  APT 2, COALDALE, PA | 1230-000 | 450.00 | | 110,342.40 |
| 04/16/19 | 54321 | MR. BARRY SPIELES | PROPERTY MAINTENANCE | 2690-000 | | 480.00 | 109,862.40 |
| 04/17/19 | Asset #148 | FRANCES HECKMAN | RENT FOR 234 E. HIGH ST APT 3, COALDALE, PA | 1230-000 | 550.00 | | 110,412.40 |
| 04/17/19 | 54322 | BARCLAYS | REIMBURSEMENT OF CREDIT CARD CHARGES (NOTICE OF MTN. TO APPROVE SETTLEMENT V. DONAHUE) | 2690-000 | | 9.00 | 110,403.40 |
| 04/22/19 | Asset #148 | SHERRY MARCHEFSKY | APRIL RENT FOR 612 W. MARKET ST. 2ND FLOOR, POTTSVILLE, PA | 1230-000 | 200.00 | | 110,603.40 |
| 04/23/19 | 54323 | MR. BARRY SPIELES | PROPERTY MAINTENANCE | 2690-000 | | 640.00 | 109,963.40 |
| 04/24/19 | Asset #148<br>54324 | LAW OFFICE OF RICHARD R. FEUDALE | ALLOCATION OF APRIL RENT RECEIVED (SALE OF 1420 WALNUT ST., ASHLAND) | 1230-000 | -53.32 | | 109,910.08 |

Exhibit 9

Page: 110

# Form 2
## Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 15-03964 MJC | | | **Trustee:** | William G. Schwab | |
| **Case Name:** | Apartments And Acquistions LP | | | **Bank Name:** | Texas Capital Bank | |
| | | | | **Account:** | ******1656 - Checking Account | |
| **Taxpayer ID#:** | **-***4454 | | | **Blanket Bond:** | $6,889,586.00 (per case limit) | |
| **Period Ending:** | 12/08/21 | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 04/24/19 | Asset #148 54325 | LAW OFFICE OF RICHARD R. FEUDALE | ALLOCATION OF APRIL RENT RECEIVED (SALE OF 426 CENTRE ST., ASHLAND) | 1230-000 | -135.88 | | 109,774.20 |
| 04/24/19 | 54326 | BUSINESS CARD SERVICES | REIMBURSEMENT TO CREDIT CARD (COURT CALL FEE) | 2990-000 | | 37.00 | 109,737.20 |
| 04/26/19 | 54327 | HOUSER AUCTIONEERS | ADVERTISING FEE - Morning Call, Times News, Standard Speaker, Republican Herald, Auction Zip (SALE OF REAL ESTATE AT PUBLIC AUCTION) | 3620-000 | | 792.98 | 108,944.22 |
| 04/26/19 | 54328 | TRUSTEE INSURANCE AGENCY | INSURANCE PREMIUM (Invoice No. 11741) (Apartments & Acquisitions, LP, Jamilie & House Flex Properties) | 2690-000 | | 1,881.00 | 107,063.22 |
| 04/29/19 | | RICHARD FEUDALE, ESQUIRE | PROCEEDS FOR 1529-1531 WALNUT STREET, ASHLAND, PA (PER COURT ORDER DATED 3-15-19) | | 2,537.74 | | 109,600.96 |
| 04/29/19 | Asset #163 | | 8,000.00 | 1210-000 | | | 109,600.96 |
| 04/29/19 | | | Trustee Reserve -240.00 | 2500-000 | | | 109,600.96 |
| 04/29/19 | | | Houser Auctioneers -500.00 | 3620-000 | | | 109,600.96 |
| 04/29/19 | | | Water, Sewer and Trash -65.25 | 2500-000 | | | 109,600.96 |
| 04/29/19 | | | Tax Collector -80.72 | 2500-000 | | | 109,600.96 |
| 04/29/19 | | | -1,117.96 | 4700-000 | | | 109,600.96 |
| 04/29/19 | | | -1,705.74 | 4700-000 | | | 109,600.96 |
| 04/29/19 | | | -942.95 | 4700-000 | | | 109,600.96 |

Exhibit 9

Page: 111

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 15-03964 MJC | |
| **Case Name:** | Apartments And Acquistions LP | |
| | | |
| **Taxpayer ID#:** | **-***4454 | |
| **Period Ending:** | 12/08/21 | |

| | |
|---|---|
| **Trustee:** | William G. Schwab |
| **Bank Name:** | Texas Capital Bank |
| **Account:** | ******1656 - Checking Account |
| **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 04/29/19 | | | | -804.64 | 4700-000 | | | 109,600.96 |
| 04/29/19 | | | Dena Kistler-Notary Public | -5.00 | 2500-000 | | | 109,600.96 |
| 04/29/19 | | Richard Feudale, Esquire | PROCEEDS FOR 1529-1531 WALNUT STREET, ASHLAND, PA (PER COURT ORDER DATED 3-15-19) | | 2500-000 | | -240.00 | 109,840.96 |
| 04/29/19 | Asset #160 | RICHARD FEUDALE, ESQUIRE | PROCEEDS FOR 29 WALNUT STREET, ASHLAND, PA (PER COURT ORDER DATED 3-15-19) | | 1210-000 | 237.00 | | 110,077.96 |
| 04/29/19 | | RICHARD FEUDALE, ESQUIRE | PROCEEDS FOR 29 WALNUT STREET, ASHLAND, PA (PER COURT ORDER DATED 3-15-19) | | | 2,128.28 | | 112,206.24 |
| 04/29/19 | Asset #160 | | | 8,510.17 | 1210-000 | | | 112,206.24 |
| 04/29/19 | | | Water, sewer and trash | -217.30 | 2500-000 | | | 112,206.24 |
| 04/29/19 | | | Tax Claim Bureau | -1,238.29 | 5800-000 | | | 112,206.24 |
| 04/29/19 | | | Tax Claim Bureau | -1,725.11 | 5800-000 | | | 112,206.24 |
| 04/29/19 | | | Tax Claim Bureau | -952.34 | 5800-000 | | | 112,206.24 |
| 04/29/19 | | | Tax Claim Bureau | -814.87 | 5800-000 | | | 112,206.24 |
| 04/29/19 | | | Tax Collector | -691.98 | 2500-000 | | | 112,206.24 |
| 04/29/19 | | | Dena Kistler | -5.00 | 2500-000 | | | 112,206.24 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

| Case Number: | 15-03964 MJC | Trustee: | William G. Schwab |
|---|---|---|---|
| Case Name: | Apartments And Acquistions LP | Bank Name: | Texas Capital Bank |
| | | Account: | ******1656 - Checking Account |
| Taxpayer ID#: | **-***4454 | Blanket Bond: | $6,889,586.00 (per case limit) |
| Period Ending: | 12/08/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/29/19 | | | Houser Auctioneeer                                      -500.00 | 3610-000 | | | 112,206.24 |
| 04/29/19 | Asset #160 | | Trustee Reserve                                        -237.00 | 1210-000 | | | 112,206.24 |
| 04/29/19 | | RICHARD FEUDALE, ESQUIRE | PROCEEDS FOR 911 NORTH VINE STREET, SHAMOKIN, PA (PER COURT ORDER DATED 3-15-19) | | 15.00 | | 112,221.24 |
| 04/29/19 | Asset #184 | | 500.00 | 1210-000 | | | 112,221.24 |
| 04/29/19 | | | Auctioneer Premium                                    -480.00 | 3610-000 | | | 112,221.24 |
| 04/29/19 | | | Notary Public                                              -5.00 | 2500-000 | | | 112,221.24 |
| 04/29/19 | | RICHARD FEUDALE, ESQUIRE | PROCEEDS FOR 31 SOUTH LEHIGH AVE., FRACKVILLE, PA (PER COURT ORDER DATED 3-15-19) | | 195.00 | | 112,416.24 |
| 04/29/19 | Asset #169 | | 7,103.55 | 1210-000 | | | 112,416.24 |
| 04/29/19 | | | Tax Claim Bureau                                       -473.06 | 5800-000 | | | 112,416.24 |
| 04/29/19 | | | Tax Claim Bureau                                       -422.40 | 5800-000 | | | 112,416.24 |
| 04/29/19 | | | Tax Claim Bureau                                       -427.70 | 5800-000 | | | 112,416.24 |
| 04/29/19 | | | Tax Claim Bureau                                       -321.02 | 5800-000 | | | 112,416.24 |
| 04/29/19 | | | Tax Claim Bureau                                       -330.71 | 5800-000 | | | 112,416.24 |
| 04/29/19 | | | 2019 Taxes                                               -211.23 | 2500-000 | | | 112,416.24 |

Exhibit 9

Page: 113

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 15-03964 MJC | |
| **Case Name:** | Apartments And Acquistions LP | |
| **Taxpayer ID#:** | **-***4454 | |
| **Period Ending:** | 12/08/21 | |

| | |
|---|---|
| **Trustee:** | William G. Schwab |
| **Bank Name:** | Texas Capital Bank |
| **Account:** | ******1656 - Checking Account |
| **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/29/19 | | | Frackville Muncipal Authority -453.75 | 4700-000 | | | 112,416.24 |
| 04/29/19 | | | Frackville Borough -Solid Waste -3,763.68 | 4700-000 | | | 112,416.24 |
| 04/29/19 | | | Dena Kistler -5.00 | 2500-000 | | | 112,416.24 |
| 04/29/19 | | | Auction Premium -500.00 | 3610-000 | | | 112,416.24 |
| 04/29/19 | | Richard Feudale, Esquire | PROCEEDS FOR 924 N. ORANGE ST., SHAMOKIN, PA (PER COURT ORDER DATED 3-15-19) | 2500-000 | | -108.00 | 112,524.24 |
| 04/29/19 | | RICHARD FEUDALE, ESQUIRE | PROCEEDS FOR 924 N. ORANGE ST., SHAMOKIN, PA (PER COURT ORDER DATED 3-15-19) | | 2,739.04 | | 115,263.28 |
| 04/29/19 | Asset #186 | | 3,600.00 | 1210-000 | | | 115,263.28 |
| 04/29/19 | | | Dena Kistler -5.00 | 2500-000 | | | 115,263.28 |
| 04/29/19 | | | Tax Collector -144.01 | 3991-000 | | | 115,263.28 |
| 04/29/19 | | | Shamokin/Coal Twp Sewer -103.95 | 2500-000 | | | 115,263.28 |
| 04/29/19 | | | Trustee Reserve -108.00 | 2500-000 | | | 115,263.28 |
| 04/29/19 | | | Auctioneers Commission -500.00 | 3610-000 | | | 115,263.28 |
| 04/29/19 | | RICHARD FEUDALE, ESQUIRE | PROCEEDS FOR 1334 WALNUT STREET, ASHLAND, PA (PER COURT ORDER DATED 3-15-19) | | 75.00 | | 115,338.28 |

Exhibit 9

Page: 114

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 15-03964 MJC | | Trustee: | William G. Schwab |
|---|---|---|---|---|
| Case Name: | Apartments And Acquistions LP | | Bank Name: | Texas Capital Bank |
| | | | Account: | ******1656 - Checking Account |
| Taxpayer ID#: | **-***4454 | | Blanket Bond: | $6,889,586.00 (per case limit) |
| Period Ending: | 12/08/21 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 04/29/19 | Asset #161 | | | 2,933.68 | 1210-000 | | | 115,338.28 |
| 04/29/19 | | | Ashland Borough Water, Sewer, & Trash | -129.88 | 2500-000 | | | 115,338.28 |
| 04/29/19 | | | Trash Collection Bureau | -569.43 | 4700-000 | | | 115,338.28 |
| 04/29/19 | | | Trash Collection Bureau | -480.69 | 5800-000 | | | 115,338.28 |
| 04/29/19 | | | Tax Collection Bureau | -458.80 | 5800-000 | | | 115,338.28 |
| 04/29/19 | | | Tax Collection Bureau | -223.05 | 5800-000 | | | 115,338.28 |
| 04/29/19 | | | Tax Collector | -491.83 | 2990-000 | | | 115,338.28 |
| 04/29/19 | | | Houser Auctioneer | -500.00 | 3610-000 | | | 115,338.28 |
| 04/29/19 | | | Dena Kistler | -5.00 | 2500-000 | | | 115,338.28 |
| 04/29/19 | | RICHARD FEUDALE, ESQUIRE | PROCEEDS FOR 1420 WALNUT ST., ASHLAND, PA (PER COURT ORDER DATED 3-15-19) | | | 75.00 | | 115,413.28 |
| 04/29/19 | Asset #162 | | | 2,500.00 | 1229-000 | | | 115,413.28 |
| 04/29/19 | | | Tax Claim Bureau | -550.80 | 4700-000 | | | 115,413.28 |
| 04/29/19 | | | Tax Claim Bureau | -431.56 | 4700-000 | | | 115,413.28 |
| 04/29/19 | | | Tax Claim Bureau | -415.09 | 4700-000 | | | 115,413.28 |
| 04/29/19 | | | Tax Claim Bureau | -181.35 | 4700-000 | | | 115,413.28 |

Exhibit 9

Page: 115

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 15-03964 MJC | |
| **Case Name:** | Apartments And Acquistions LP | |
| | | |
| **Taxpayer ID#:** | **-***4454 | |
| **Period Ending:** | 12/08/21 | |

| | |
|---|---|
| **Trustee:** | William G. Schwab |
| **Bank Name:** | Texas Capital Bank |
| **Account:** | ******1656 - Checking Account |
| **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 04/29/19 | | | Ashland Borough Water, Sewer & Trash | -258.69 | 4700-000 | | | 115,413.28 |
| 04/29/19 | | | Tax Collector | -82.51 | 2500-000 | | | 115,413.28 |
| 04/29/19 | | | Houser Auctioneers | -500.00 | 3610-000 | | | 115,413.28 |
| 04/29/19 | | | Dena Kistler | -5.00 | 2500-000 | | | 115,413.28 |
| 04/29/19 | | RICHARD FEUDALE, ESQUIRE | PROCEED FOR 1208 PINE STREET, ASHLAND, PA (PER COURT ORDER DATED 3-15-19) | | | 75.00 | | 115,488.28 |
| 04/29/19 | Asset #166 | | | 2,985.01 | 1210-000 | | | 115,488.28 |
| 04/29/19 | | | Tax Claim Bureau | -472.50 | 4700-000 | | | 115,488.28 |
| 04/29/19 | | | Tax Claim Bureau | -628.16 | 4700-000 | | | 115,488.28 |
| 04/29/19 | | | Tax Claim Bureau | -355.63 | 4700-000 | | | 115,488.28 |
| 04/29/19 | | | Tax Claim Bureau | -289.50 | 4700-000 | | | 115,488.28 |
| 04/29/19 | | | Current Taxes | -550.05 | 2500-000 | | | 115,488.28 |
| 04/29/19 | | | Partiall Payment Water, Swer and Trash | -109.17 | 4700-000 | | | 115,488.28 |
| 04/29/19 | | | Dena Kistler | -5.00 | 2500-000 | | | 115,488.28 |
| 04/29/19 | | | Houser Auctioneer | -500.00 | 3610-000 | | | 115,488.28 |

Exhibit 9

Page: 116

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 15-03964 MJC | | Trustee: | William G. Schwab |
|---|---|---|---|---|
| Case Name: | Apartments And Acquistions LP | | Bank Name: | Texas Capital Bank |
| | | | Account: | ******1656 - Checking Account |
| Taxpayer ID#: | **-***4454 | | Blanket Bond: | $6,889,586.00 (per case limit) |
| Period Ending: | 12/08/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/29/19 | | RICHARD FEUDALE, ESQUIRE | PROCEEDS FOR 1931 WALNUT ST., ASHLAND, PA (PER COURT ORDER DATED 3-15-19) | | 75.00 | | 115,563.28 |
| 04/29/19 | Asset #164 | | 2,848.97 | 1210-000 | | | 115,563.28 |
| 04/29/19 | | | Tx Claim Bureau            -634.98 | 4700-000 | | | 115,563.28 |
| 04/29/19 | | | Tax Claim Bureau            -524.69 | 4700-000 | | | 115,563.28 |
| 04/29/19 | | | Tax Claim Bureau            -501.87 | 4700-000 | | | 115,563.28 |
| 04/29/19 | | | Tax Claim Bureau            -237.02 | 4700-000 | | | 115,563.28 |
| 04/29/19 | | | Tax Collector            -271.07 | 2500-000 | | | 115,563.28 |
| 04/29/19 | | | Ashland Borough            -99.34 | 2500-000 | | | 115,563.28 |
| 04/29/19 | | | Houser Auctioneers            -500.00 | 3610-000 | | | 115,563.28 |
| 04/29/19 | | | -5.00 | 2500-000 | | | 115,563.28 |
| 04/29/19 | Asset #164 | RICHARD FEUDALE, ESQUIRE | PROCEEDS FOR 1931 WALNUT ST., ASHLAND, PA (PER COURT ORDER DATED 3-15-19) | 1210-000 | 75.00 | | 115,638.28 |
| 04/29/19 | | RICHARD FEUDALE, ESQUIRE | PROCEEDS FOR 426 CENTRE ST., ASHLAND, PA (PER COURT ODER DATED 3-15-19) | | 4,415.10 | | 120,053.38 |
| 04/29/19 | Asset #157 | | 6,000.00 | 1210-000 | | | 120,053.38 |
| 04/29/19 | | | Trustee Commission Reserve            -180.00 | 2500-000 | | | 120,053.38 |

Exhibit 9

Page: 117

# Form 2
## Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 15-03964 MJC | | | **Trustee:** | William G. Schwab | |
| **Case Name:** | Apartments And Acquistions LP | | | **Bank Name:** | Texas Capital Bank | |
| | | | | **Account:** | ******1656 - Checking Account | |
| **Taxpayer ID#:** | **-***4454 | | | **Blanket Bond:** | $6,889,586.00 (per case limit) | |
| **Period Ending:** | 12/08/21 | | | **Separate Bond:** | N/A | |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/29/19 | | | Rents -135.87 | 2410-000 | | | 120,053.38 |
| 04/29/19 | | | Ashland Borough Water Sewer & Trash -676.27 | 4700-000 | | | 120,053.38 |
| 04/29/19 | | | Tax Claim Bureau -56.90 | 4700-000 | | | 120,053.38 |
| 04/29/19 | | | Tax Collector -30.86 | 2500-000 | | | 120,053.38 |
| 04/29/19 | | | Houser Auctioneer -500.00 | 3610-000 | | | 120,053.38 |
| 04/29/19 | | | Dena Kister -5.00 | 2500-000 | | | 120,053.38 |
| 04/29/19 | | Richard Feudale, Esquire | PROCEEDS FOR 426 CENTRE ST., ASHLAND, PA (Report of sale dated 4/30/2019) (PER COURT ORDER DATED 3-15-19) | 2500-000 | | -180.00 | 120,233.38 |
| 04/29/19 | | Richard Feudale, Esquire | PROCEEDS FOR 1027 CENTRE ST., ASHLAND, PA (PER COURT ORDER DATED 3-15-19) | 2500-000 | | -75.00 | 120,308.38 |
| 04/29/19 | | RICHARD FEUDALE, ESQUIRE | PROCEEDS FOR 1027 CENTER ST., ASHLAND, PA (PER COURT ORDER DATED 3-15-19) (Report of sale dated 4/30/2019: Doc #529) | | 1,551.70 | | 121,860.08 |
| 04/29/19 | Asset #159 | | 2,500.00 | 1210-000 | | | 121,860.08 |
| 04/29/19 | | | Trustee Commission -75.00 | 2500-000 | | | 121,860.08 |

Exhibit 9

Page: 118

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 15-03964 MJC | |
| **Case Name:** | Apartments And Acquistions LP | |
| **Taxpayer ID#:** | **-***4454 | |
| **Period Ending:** | 12/08/21 | |

| | |
|---|---|
| **Trustee:** | William G. Schwab |
| **Bank Name:** | Texas Capital Bank |
| **Account:** | ******1656 - Checking Account |
| **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 04/29/19 | | | Ashland Boro Water, Sewer and TRash | -293.13 | 4700-000 | | | 121,860.08 |
| 04/29/19 | | | Tax Claim Bureau | -72.74 | 4700-000 | | | 121,860.08 |
| 04/29/19 | | | Tax Collector | -2.43 | 2500-000 | | | 121,860.08 |
| 04/29/19 | | | Houser Auctioneers | -500.00 | 3610-000 | | | 121,860.08 |
| 04/29/19 | | | Dena Kistler | -5.00 | 2500-000 | | | 121,860.08 |
| 04/29/19 | | Richard Feudale, Esquire | PROCEEDS FOR 1510 CENTRE ST., ASHLAND PA (PER COURT ORDER DATED 3-15-19) | | 2500-000 | | -90.00 | 121,950.08 |
| 04/29/19 | | RICHARD FEUDALE, ESQUIRE | PROCEEDS FOR 1510 CENTRE ST., ASHLAND, PA (PER COURT ORDER DATED 3-15-19) (Report of sale dated 4/30/2019:  Doc #532) | | | 1,984.20 | | 123,934.28 |
| 04/29/19 | Asset #158 | | | 3,000.00 | 1210-000 | | | 123,934.28 |
| 04/29/19 | | | Trustee Commission | -90.00 | 2500-000 | | | 123,934.28 |
| 04/29/19 | | | Ashland Boro Water Sewer & Trash | -345.63 | 4700-000 | | | 123,934.28 |
| 04/29/19 | | | Tax Claim Bureau | -72.74 | 4700-000 | | | 123,934.28 |
| 04/29/19 | | | Tax Collector | -2.43 | 2500-000 | | | 123,934.28 |
| 04/29/19 | | | Houser Auctioneer | -500.00 | 3610-000 | | | 123,934.28 |

Exhibit 9

Page: 119

**Form 2**
**Cash Receipts and Disbursements Record**

| | |
|---|---|
| **Case Number:** | 15-03964 MJC |
| **Case Name:** | Apartments And Acquistions LP |
| **Taxpayer ID#:** | **-***4454 |
| **Period Ending:** | 12/08/21 |

| | |
|---|---|
| **Trustee:** | William G. Schwab |
| **Bank Name:** | Texas Capital Bank |
| **Account:** | ******1656 - Checking Account |
| **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/29/19 | | | Dena Kistler                              -5.00 | 2500-000 | | | 123,934.28 |
| 04/29/19 | | RICHARD FEUDALE, ESQUIRE | PROCEEDS FOR 26 NORTH LEHIGH AVE., FRACKVILLE,PA (PER COURT ORDER DATED 3-15-19) | | 60.00 | | 123,994.28 |
| 04/29/19 | Asset #168 | | 2,234.11 | 1249-000 | | | 123,994.28 |
| 04/29/19 | | | Tax Claim Bureau                      -111.18 | 4700-000 | | | 123,994.28 |
| 04/29/19 | | | Tax Claim Bureau                       -70.19 | 4700-000 | | | 123,994.28 |
| 04/29/19 | | | Tax Claim Bureau                       -61.41 | 4700-000 | | | 123,994.28 |
| 04/29/19 | | | Tac Claim Bureau                       -63.12 | 4700-000 | | | 123,994.28 |
| 04/29/19 | | | Frackville Boro                      -1,103.58 | 4700-000 | | | 123,994.28 |
| 04/29/19 | | | Tax Collector                         -105.63 | 2500-000 | | | 123,994.28 |
| 04/29/19 | | | Frackville Municipal Auhtority        -154.00 | 2500-000 | | | 123,994.28 |
| 04/29/19 | | | Houser Auctioneer                     -500.00 | 3610-000 | | | 123,994.28 |
| 04/29/19 | | | Dena Kistler                              -5.00 | 2500-000 | | | 123,994.28 |
| 05/03/19 | | NORTHEAST EDGE ASSOCIATES | PROCEEDS FOR 301 SOUTH BROAD MOUNTAIN AVE, FRACKVILLE, PER COURT ORDER DATED 3-15-19 | | 27,987.22 | | 151,981.50 |
| 05/03/19 | Asset #167 | | 43,500.00 | 1210-000 | | | 151,981.50 |

Exhibit 9

Page: 120

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 15-03964 MJC | |
| **Case Name:** | Apartments And Acquistions LP | |
| | | |
| **Taxpayer ID#:** | **-***4454 | |
| **Period Ending:** | 12/08/21 | |

| | |
|---|---|
| **Trustee:** | William G. Schwab |
| **Bank Name:** | Texas Capital Bank |
| **Account:** | ******1656 - Checking Account |
| **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 05/03/19 | Asset #167 | | Trustee Commission | -1,305.00 | 1210-000 | | | 151,981.50 |
| 05/03/19 | | | Borough of Frackville | -45.87 | 4800-000 | | | 151,981.50 |
| 05/03/19 | | | Frackkville Area Sewer | -585.75 | 4800-000 | | | 151,981.50 |
| 05/03/19 | | | Porntoff Law Offices | -3,991.50 | 4800-000 | | | 151,981.50 |
| 05/03/19 | | | Schuylkill County Tax Claim Bureau | -7,386.80 | 4800-000 | | | 151,981.50 |
| 05/03/19 | | | 2019 0County Taxes | -842.86 | 2990-000 | | | 151,981.50 |
| 05/03/19 | | | Prepaid Expenses | -50.00 | 2100-000 | | | 151,981.50 |
| 05/03/19 | | | Houser Auctioneers | -1,305.00 | 3610-000 | | | 151,981.50 |
| 05/03/19 | Asset #167 | NORTHEAST EDGE ASSOCIATES | PROCEEDS FOR 301 S. BROAD MOUNTAIN AVE, FRACKVILLE, PA PER COURT ORDER DATED 3-15-19 | | 1210-000 | 1,305.00 | | 153,286.50 |
| 05/03/19 | | ATTORNEY PAUL DOMALAKES | PROCEEDS FOR 227 NORTH NICE STREET, FRACKVILLE, PER COURT ORDER DATED 3-15-19 | | | 10,375.00 | | 163,661.50 |
| 05/03/19 | Asset #170 | | | 12,917.18 | 1210-000 | | | 163,661.50 |
| 05/03/19 | | | Delinquent Tax Liens | -235.68 | 4700-000 | | | 163,661.50 |
| 05/03/19 | | | Delinquent Tax Liens | -1,776.70 | 4700-000 | | | 163,661.50 |

Exhibit 9

Page: 121

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 15-03964 MJC | |
| **Case Name:** | Apartments And Acquistions LP | |

| | |
|---|---|
| **Trustee:** | William G. Schwab |
| **Bank Name:** | Texas Capital Bank |
| **Account:** | ******1656 - Checking Account |

| | | |
|---|---|---|
| **Taxpayer ID#:** | **-***4454 | |
| **Period Ending:** | 12/08/21 | |

| | |
|---|---|
| **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/03/19 | | | Tax Collector                -24.80 | 2820-000 | | | 163,661.50 |
| 05/03/19 | | | Dena Kistler                  -5.00 | 2500-000 | | | 163,661.50 |
| 05/03/19 | | | Houser Auctioneers          -500.00 | 3620-000 | | | 163,661.50 |
| 05/03/19 | Asset #148 | ATTORNEY PAUL DOMALAKES | RENT  - 29 DAYS PRO RATED ON 227 NORTH NICE STREET, FRACKVILLE, PA | 1230-000 | 459.07 | | 164,120.57 |
| 05/03/19 | | RICHARD FEUDALE, ESQUIRE | PROCEEDS FOR 1525-1527 WEST WALNUT STRETE, COAL TOWNSHIP, PA PER COURT ORDER DATED 3-15-19 | | 45.00 | | 164,165.57 |
| 05/03/19 | Asset #191 | | 1,500.00 | 1210-000 | | | 164,165.57 |
| 05/03/19 | | William G. Schwab, Trustee | 45.00 | 2500-000 | | | 164,165.57 |
| 05/03/19 | | | Closing costs              -1,500.00 | 2500-000 | | | 164,165.57 |
| 05/03/19 | | RICHARD FEUDALE, ESQUIRE | PROCEEDS FOR 341 SOUTH BEECH STREET, MT. CARMEL, PA PER COURT ORDER DATED 3-15-19 | | 45.00 | | 164,210.57 |
| 05/03/19 | Asset #174 | | 1,705.51 | 1210-000 | | | 164,210.57 |
| 05/03/19 | | | Delinquent Taxes            -147.96 | 4700-000 | | | 164,210.57 |
| 05/03/19 | | | Delinquent Taxes            -757.68 | 4700-000 | | | 164,210.57 |
| 05/03/19 | | | Current Taxes               -249.87 | 2500-000 | | | 164,210.57 |
| 05/03/19 | | | Dena Kistler, Notary Public   -5.00 | 2500-000 | | | 164,210.57 |

Exhibit 9

Page: 122

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 15-03964 MJC | |
| **Case Name:** | Apartments And Acquistions LP | |

| | | |
|---|---|---|
| **Trustee:** | William G. Schwab |
| **Bank Name:** | Texas Capital Bank |
| **Account:** | ******1656 - Checking Account |

| | | |
|---|---|---|
| **Taxpayer ID#:** | **-***4454 | |
| **Period Ending:** | 12/08/21 | |

| | | |
|---|---|---|
| **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 05/03/19 | | | houser Auctioneers | -500.00 | 3610-000 | | | 164,210.57 |
| 05/03/19 | | RICHARD FEUDALE, ESQUIRE | PROCEEDS FOR 912 NORTH SHAMOKIN STREET, SHAMOKIN, PA PER COURT ORDER DATED 3-15-19 | | | 45.00 | | 164,255.57 |
| 05/03/19 | Asset #185 | | | 1,500.00 | 1210-000 | | | 164,255.57 |
| 05/03/19 | | | Shamokin-Coal Twp Swere | -57.65 | 4700-000 | | | 164,255.57 |
| 05/03/19 | | | Delinqunet Northumberland Co Tax Claim | -766.88 | 4700-000 | | | 164,255.57 |
| 05/03/19 | | | Current Taxes | -125.47 | 2500-000 | | | 164,255.57 |
| 05/03/19 | | | Dena Kistler, Notary Public | -5.00 | 2500-000 | | | 164,255.57 |
| 05/03/19 | | | Houser Auctioneer | -500.00 | 3610-000 | | | 164,255.57 |
| 05/03/19 | | RICHARD FEUDALE, ESQUIRE | PROCEEDS FOR 140 EAST SUNBURY STREET, SHAMOKIN, PA PER COURT ORDER DATED 3-15-19 | | | 45.00 | | 164,300.57 |
| 05/03/19 | Asset #182 | | | 1,975.82 | 1210-000 | | | 164,300.57 |
| 05/03/19 | | | Delinquent Sewer | -191.16 | 4700-000 | | | 164,300.57 |
| 05/03/19 | | | Delinquent Taxes | -589.93 | 4700-000 | | | 164,300.57 |
| 05/03/19 | | | Current Taxes | -644.73 | 2500-000 | | | 164,300.57 |
| 05/03/19 | | | Dena Kistler, Notary Public | -5.00 | 2500-000 | | | 164,300.57 |

Exhibit 9

Page: 123

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 15-03964 MJC | Trustee: | William G. Schwab |
|---|---|---|---|
| Case Name: | Apartments And Acquistions LP | Bank Name: | Texas Capital Bank |
| | | Account: | ******1656 - Checking Account |
| Taxpayer ID#: | **-***4454 | Blanket Bond: | $6,889,586.00 (per case limit) |
| Period Ending: | 12/08/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/03/19 | | | Houser Auctioneer                    -500.00 | 3610-000 | | | 164,300.57 |
| 05/03/19 | | Richard Feudale, Esquire | PROCEEDS FOR 238 SOUTH 6TH STREET, SHAMOKIN, PA PER COURT ORDER DATED 3-15-19 | 2500-000 | | -45.00 | 164,345.57 |
| 05/03/19 | | RICHARD FEUDALE, ESQUIRE | PROCEEDS FOR 238 SOUTH 6TH STREET, SHAMOKIN, PA PER COURT ORDER DATED 3-15-19 | | 588.57 | | 164,934.14 |
| 05/03/19 | Asset #183 | | 1,500.00 | 1210-000 | | | 164,934.14 |
| 05/03/19 | | | Current Sewer                         -30.23 | 2500-000 | | | 164,934.14 |
| 05/03/19 | | | Current Taxes                        -331.20 | 2500-000 | | | 164,934.14 |
| 05/03/19 | | | Trustee Reserve                       -45.00 | 2500-000 | | | 164,934.14 |
| 05/03/19 | | | Dena Kistler, Notary Public            -5.00 | 2500-000 | | | 164,934.14 |
| 05/03/19 | | | Houser Auctioneer                    -500.00 | 3610-000 | | | 164,934.14 |
| 05/03/19 | | RICHARD FEUDALE, ESQUIRE | PROCEEDS FOR 50-52 WATER STREET, NEW PHILADELPHIA, PA PER COURT ORDER DATED 3-15-19 | | 93.00 | | 165,027.14 |
| 05/03/19 | Asset #205 | | 3,226.75 | 1210-000 | | | 165,027.14 |
| 05/03/19 | | | 2019 RE Taxes                        -148.24 | 2500-000 | | | 165,027.14 |
| 05/03/19 | | | Trash                                 -72.34 | 2500-000 | | | 165,027.14 |

Exhibit 9

Page: 124

# Form 2
## Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 15-03964 MJC | | | **Trustee:** | William G. Schwab | |
| **Case Name:** | Apartments And Acquistions LP | | | **Bank Name:** | Texas Capital Bank | |
| | | | | **Account:** | ******1656 - Checking Account | |
| **Taxpayer ID#:** | **-***4454 | | | **Blanket Bond:** | $6,889,586.00 (per case limit) | |
| **Period Ending:** | 12/08/21 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/03/19 | | | Delinquent Trash -86.96 | 4700-000 | | | 165,027.14 |
| 05/03/19 | | | Delinquent Sewer -2,051.48 | 4700-000 | | | 165,027.14 |
| 05/03/19 | | | Delinqnent Water -56.88 | 4700-000 | | | 165,027.14 |
| 05/03/19 | | | Delinquent Taxes -212.85 | 4700-000 | | | 165,027.14 |
| 05/03/19 | | | Notary Public -5.00 | 2500-000 | | | 165,027.14 |
| 05/03/19 | | | Houser Auctioneer -500.00 | 3610-000 | | | 165,027.14 |
| 05/03/19 | | RICHARD FEUDALE, ESQUIRE | PROCEEDS FOR 0 MILL (254 MILL ST) ST. CALIR, PA PER COURT ORDER DATED 3-151-9 | | 18,369.63 | | 183,396.77 |
| 05/03/19 | Asset #198 | | 27,200.00 | 1210-000 | | | 183,396.77 |
| 05/03/19 | | | Protnoff Law & Associates -3,921.52 | 4700-000 | | | 183,396.77 |
| 05/03/19 | | | Current 2019 Real Estate Taxes -218.19 | 2500-000 | | | 183,396.77 |
| 05/03/19 | | | Schuylkilll County Tax Collection -1,229.32 | 4700-000 | | | 183,396.77 |
| 05/03/19 | | | St Clair Garbage Delinquent -882.00 | 4700-000 | | | 183,396.77 |
| 05/03/19 | | | St Clair Electric -317.21 | 2500-000 | | | 183,396.77 |

Exhibit 9

Page: 125

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 15-03964 MJC | |
| **Case Name:** | Apartments And Acquistions LP | |

| | |
|---|---|
| **Taxpayer ID#:** | **-***4454 |
| **Period Ending:** | 12/08/21 |

| | |
|---|---|
| **Trustee:** | William G. Schwab |
| **Bank Name:** | Texas Capital Bank |
| **Account:** | ******1656 - Checking Account |
| **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 05/03/19 | | | St Clair Sewer Delinquent | -1,295.00 | 4700-000 | | | 183,396.77 |
| 05/03/19 | | | Water | -30.74 | 2500-000 | | | 183,396.77 |
| 05/03/19 | | | Notary Public | -5.00 | 2500-000 | | | 183,396.77 |
| 05/03/19 | | | Trustee Reserve | -431.39 | 2500-000 | | | 183,396.77 |
| 05/03/19 | | | Houser Auctioneer | -500.00 | 3610-000 | | | 183,396.77 |
| 05/03/19 | | Richard Feudale, Esquire | PROCEEDS FOR 0 MILL (254 MILL ST) ST. CLAIR, PA PER COURT ORDER DATED 3-15-19 | | 2500-000 | | -816.00 | 184,212.77 |
| 05/03/19 | | RICHARD FEUDALE, ESQUIRE | PROCEEDS FOR 135 EAST HIGH STREET, COALDALE, PA PER COURT ORDER DATED 3-15-19 | | | 2,877.73 | | 187,090.50 |
| 05/03/19 | Asset #196 | | | 5,200.00 | 1210-000 | | | 187,090.50 |
| 05/03/19 | | | Sewer | -193.20 | 2500-000 | | | 187,090.50 |
| 05/03/19 | | | Water | -116.50 | 2500-000 | | | 187,090.50 |
| 05/03/19 | | | Portnoff Law Associates | -1,156.65 | 4700-000 | | | 187,090.50 |
| 05/03/19 | | | Schuylkill County Tax Claim | -138.01 | 4700-000 | | | 187,090.50 |
| 05/03/19 | | | Current Taxes | -56.91 | 2500-000 | | | 187,090.50 |
| 05/03/19 | | | Notar yPublic | -5.00 | 2500-000 | | | 187,090.50 |

Exhibit 9

Page: 126

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 15-03964 MJC | |
| **Case Name:** | Apartments And Acquistions LP | |
| | | |
| **Taxpayer ID#:** | **-***4454 | |
| **Period Ending:** | 12/08/21 | |

| | |
|---|---|
| **Trustee:** | William G. Schwab |
| **Bank Name:** | Texas Capital Bank |
| **Account:** | ******1656 - Checking Account |
| **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 05/03/19 | | | Trustee Reserve | -156.00 | 2500-000 | | | 187,090.50 |
| 05/03/19 | | | Houser Auctioneer | -500.00 | 3610-000 | | | 187,090.50 |
| 05/03/19 | | Richard Feudale, Esquire | PROCEEDS FOR 135 EAST HIGH STREET, COALDALE, PA PER COURT ORDER DATED 5-1-19 | | 2500-000 | | -156.00 | 187,246.50 |
| 05/03/19 | | RICHARD FEUDALE, ESQUIRE | PROCEEDS FOR 234 EAST HIGH  STREET, COALDALE, PA PER COUR ORDER DATED 3-15-19 | | | 162.00 | | 187,408.50 |
| 05/03/19 | Asset #197 | | | 6,083.20 | 1210-000 | | | 187,408.50 |
| 05/03/19 | | | Delinquent Taxes-Protnoff | -3,007.31 | 4700-000 | | | 187,408.50 |
| 05/03/19 | | | Delinquent Taxes | -1,107.76 | 4700-000 | | | 187,408.50 |
| 05/03/19 | | | Current Trash | -273.00 | 2500-000 | | | 187,408.50 |
| 05/03/19 | | | Current Sewer | -158.96 | 2500-000 | | | 187,408.50 |
| 05/03/19 | | | Current Water | -81.45 | 2500-000 | | | 187,408.50 |
| 05/03/19 | | | Current Taxes | -787.72 | 2500-000 | | | 187,408.50 |
| 05/03/19 | | | Notary Public | -5.00 | 2500-000 | | | 187,408.50 |
| 05/03/19 | | | Houser Auctioneer | -500.00 | 3610-000 | | | 187,408.50 |

Exhibit 9

Page: 127

# Form 2
## Cash Receipts and Disbursements Record

**Case Number:** 15-03964 MJC

**Case Name:** Apartments And Acquistions LP

**Taxpayer ID#:** **-***4454

**Period Ending:** 12/08/21

**Trustee:** William G. Schwab

**Bank Name:** Texas Capital Bank

**Account:** ******1656 - Checking Account

**Blanket Bond:** $6,889,586.00 (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/03/19 | Asset #148 | RICHARD FEUDALE, ESQUIRE | PRO RATION OF RENT FOR 1420 WALNUT STREET, ASHLAND, PA | 1230-000 | 53.32 | | 187,461.82 |
| 05/03/19 | Asset #148 | RICHARD FEUDALE, ESQUIRE | PRO RATION OF RENT FOR 426 CENTRE STREET, ASHLAND, PA | 1230-000 | 135.88 | | 187,597.70 |
| 05/03/19 | | Richard Feudale, Esquire | PROCEEDS FOR 1103 WEST FERN STREET, COAL TOWNSHIP, PER COURT ORDER DATED 3-15-19 | 2500-000 | | -329.00 | 187,926.70 |
| 05/03/19 | | SCHLESINGE R & KERSTETTER,LLP | PROCEEDS FOR 1103 WEST FERN STREET, COAL TOWNSHIP, PER COURT ORDER DATED 3-15-19 | | 860.34 | | 188,787.04 |
| 05/03/19 | Asset #190 | | 5,100.00 | 1210-000 | | | 188,787.04 |
| 05/03/19 | Asset #190 | | Excess deposit                    -510.00 | 1210-000 | | | 188,787.04 |
| 05/03/19 | | | Closing costs                   -3,729.66 | 2500-000 | | | 188,787.04 |
| 05/06/19 | Asset #148 | SCHUYLKILL COUNTY HOUSING AUTHORITY | RENT FOR (406 CENTRE ST., ASHLAND, 22 WIGGAN ST, NEW PHILADELPHIA, 94 COAL ST., PORT CARBON, 1334 WALNUT STREET, ASHLAND AND 0 LINE STREET, FRACKVILLE | 1230-000 | 3,210.00 | | 191,997.04 |
| 05/06/19 | Asset #148 | THE ADVOCACY ALLIANCE | RENT FOR 1421 WALNUT STREET, ASHLAND, PA | 1230-000 | 400.00 | | 192,397.04 |
| 05/07/19 | | LAW OFFICE OF COLE | PROCEEDS FOR 151 WEST SAYLOR STREET, ATLAS, PA PER COURT ORDER DATED 3-15-19 | | 760.88 | | 193,157.92 |

Exhibit 9

Page: 128

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 15-03964 MJC | Trustee: | William G. Schwab |
|---|---|---|---|
| Case Name: | Apartments And Acquistions LP | Bank Name: | Texas Capital Bank |
| | | Account: | ******1656 - Checking Account |
| Taxpayer ID#: | **-***4454 | Blanket Bond: | $6,889,586.00 (per case limit) |
| Period Ending: | 12/08/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/07/19 | Asset #173 | | 4,900.00 | 1210-000 | | | 193,157.92 |
| 05/07/19 | | | Tax Certification Fee -20.00 | 2500-000 | | | 193,157.92 |
| 05/07/19 | | | Northumberland Tax Claim -3,161.25 | 4700-000 | | | 193,157.92 |
| 05/07/19 | | | Sewer Bill -119.79 | 2500-000 | | | 193,157.92 |
| 05/07/19 | | | 2019 County Real Estate Taxes -186.08 | 2500-000 | | | 193,157.92 |
| 05/07/19 | | | Trustee Reserve -147.00 | 2500-000 | | | 193,157.92 |
| 05/07/19 | | | Notary Public -5.00 | 2500-000 | | | 193,157.92 |
| 05/07/19 | | | Houser Auctioneer -500.00 | 3610-000 | | | 193,157.92 |
| 05/07/19 | | Law Office of Cole | PROCEEDS FOR 151 WEST SAYLOR STREET, ATLAS, PA PER COURT ORDER DATED 3-15-19 | 2500-000 | | -147.00 | 193,304.92 |
| 05/07/19 | | Richard Feudale, Esquire | PROCEEDS FOR 1727 PARK AVE, COAL TOWNSHIP, PA PER COURT ORDER DATED 3-15-19 | 2500-000 | | -408.00 | 193,712.92 |
| 05/07/19 | | LAW OFFICE OF MARKS, | PROCEEDS FOR 1727 PARK AVE, COAL TOWNSHIP, PA PER COURT ORDER DATED 3-15-19 | | 6,437.64 | | 200,150.56 |
| 05/07/19 | Asset #193 | | 13,600.00 | 1210-000 | | | 200,150.56 |
| 05/07/19 | | | Reserve Trustee Commission -408.00 | 6950-000 | | | 200,150.56 |

Exhibit 9

Page: 129

# Form 2
## Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 15-03964 MJC | | | **Trustee:** | William G. Schwab | |
| **Case Name:** | Apartments And Acquistions LP | | | **Bank Name:** | Texas Capital Bank | |
| | | | | **Account:** | ******1656 - Checking Account | |
| **Taxpayer ID#:** | **-***4454 | | | **Blanket Bond:** | $6,889,586.00 (per case limit) | |
| **Period Ending:** | 12/08/21 | | | **Separate Bond:** | N/A | |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 05/07/19 | | | 2018 Tax Claim | -496.82 | 4700-000 | | | 200,150.56 |
| 05/07/19 | | | 2017 Tax Claim | -936.75 | 4700-000 | | | 200,150.56 |
| 05/07/19 | | | 2016 Tax Claim | -1,243.10 | 4700-000 | | | 200,150.56 |
| 05/07/19 | | | 2015 Tax Claim | -951.54 | 4700-000 | | | 200,150.56 |
| 05/07/19 | | | 2014 Tax Claim | -1,019.47 | 4700-000 | | | 200,150.56 |
| 05/07/19 | | | 2013 Tax Claim | -539.62 | 4700-000 | | | 200,150.56 |
| 05/07/19 | | | Tax Collector | -501.96 | 2500-000 | | | 200,150.56 |
| 05/07/19 | | | Delinquent Swere Charges | -495.60 | 4700-000 | | | 200,150.56 |
| 05/07/19 | | | Houser Auctioneer | -500.00 | 3610-000 | | | 200,150.56 |
| 05/07/19 | | | Current April-May | -49.50 | 2500-000 | | | 200,150.56 |
| 05/07/19 | | | Notary Public | -5.00 | 2500-000 | | | 200,150.56 |
| 05/07/19 | | | Tax Collector Certification | -15.00 | 2500-000 | | | 200,150.56 |
| 05/07/19 | 54329 | HOUSER AUCTIONEERS | AUCTIONEER COMMISSION (MARCH 23RD AUCTION) | | 3610-004 | | 10,205.00 | 189,945.56 |
| 05/07/19 | 54330 | HOUSER AUCTIONEERS | AUCTIONEER COMMISSION (APRIL 19TH AUCTION) | | 3610-004 | | 10,801.00 | 179,144.56 |

Exhibit 9

Page: 130

# Form 2
## Cash Receipts and Disbursements Record

**Case Number:** 15-03964 MJC

**Case Name:** Apartments And Acquistions LP

**Taxpayer ID#:** **-***4454

**Period Ending:** 12/08/21

**Trustee:** William G. Schwab

**Bank Name:** Texas Capital Bank

**Account:** ******1656 - Checking Account

**Blanket Bond:** $6,889,586.00 (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/08/19 | 54329 | HOUSER AUCTIONEERS | AUCTIONEER COMMISSION (MARCH 23RD AUCION) HOUSER AUCTIONEERS | 3610-004 | | -10,205.00 | 189,349.56 |
| 05/08/19 | 54330 | HOUSER AUCTIONEERS | AUCTIONEER COMMISSION (APRIL 19TH AUCTION) HOUSER AUCTIONEERS | 3610-004 | | -10,801.00 | 200,150.56 |
| 05/09/19 | Asset #165 | GREAT AMERICAN INSURANCE CO | FIRE SETTLEMENT FOR 1114 BROCK STREET, ASHLAND, PA | 1249-000 | 33,666.67 | | 233,817.23 |
| 05/09/19 | Asset #148 54331 | DAMITER PROPERTIES, LLC | RETURN OF MAY RENT PAYMENT (SALE OF 301 S. BROAD MT. AVE.) | 1230-000 | -760.00 | | 233,057.23 |
| 05/14/19 | 54332 | BARCLAYS | REIMBURSEMENT OF CREDIT CARD CHARGES (AMENDED NOTICE TO APPROVE SETTLEMENT V. DONAHUE) | 2690-000 | | 90.40 | 232,966.83 |
| 05/28/19 | 54333 | EISNERAMPER, LLP | FIRST INTERIM COMPENSATION TO FORENSIC ACCOUNTANT (PER COURT ORDER DATED 5/17/19) | 3410-003 | | 24,361.50 | 208,605.33 |
| 05/28/19 | 54333 | EISNERAMPER, LLP | FIRST INTERIM COMPENSATION TO FORENSIC ACCOUNTANT (PER COURT ORDER DATED 5/17/19) EISNERAMPER, LLP | 3410-003 | | -24,361.50 | 232,966.83 |
| 05/28/19 | 54334 | EISNERAMPER, LLP | FIRST INTERIM COMPENSATION TO FORENSIC ACCOUNTANT (PER COURT ORDER DATED 5/17/19) | 3410-000 | | 24,361.50 | 208,605.33 |
| 05/28/19 | 54335 | EISNERAMPER, LLP | FIRST INTERIM OUT-OF-POCKET EXPENSES TO FORENSIC ACCOUNTANT (PER COURT ORDER DATED 5/17/19) | 3420-000 | | 750.00 | 207,855.33 |

# Form 2
# Cash Receipts and Disbursements Record

Exhibit 9

Page: 131

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 15-03964 MJC | | | **Trustee:** | William G. Schwab | |
| **Case Name:** | Apartments And Acquistions LP | | | **Bank Name:** | Texas Capital Bank | |
| | | | | **Account:** | ******1656 - Checking Account | |
| **Taxpayer ID#:** | **-***4454 | | | **Blanket Bond:** | $6,889,586.00 (per case limit) | |
| **Period Ending:** | 12/08/21 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/29/19 | 54336 | BOROUGH OF FRACKVILLE | GARBAGE FEES DUE FROM SETTLEMENT (SALE OF 301 S. BROAD MT. AVE., FRACKVILLE) | 2690-000 | | 4,535.40 | 203,319.93 |
| 05/29/19 | Asset #148<br>54337 | ACORN ESTATES, LLC | RETURN OF RENT PAYMENT (SALE OF 426 CENTRE ST., ASHLAND - A. CHRIST.) | 1230-000 | -807.00 | | 202,512.93 |
| 05/29/19 | Asset #148<br>54338 | MS. CARI BIXLER COLLINS | RETURN OF RENT PAYMENT (SALE OF 1420 WALNUT ST., ASHLAND) | 1230-000 | -400.00 | | 202,112.93 |
| 05/31/19 | | RICHARD FEUDALE, ESQUIRE | PROCEEDS FROM SALE OF PROPERTY ON 717 WEST RACE STREET, POTTSVILLE PER COURT ORDER DATED 3-15-19 | | 45.00 | | 202,157.93 |
| 05/31/19 | Asset #180 | | 1,500.00 | 1210-000 | | | 202,157.93 |
| 05/31/19 | | | City of Pottsville | -112.97 | 4120-000 | | 202,157.93 |
| 05/31/19 | | | Portnoff Law Associates | -53.46 | 4120-000 | | 202,157.93 |
| 05/31/19 | | | Schuylkill Cty Tax Claim | -183.71 | 4120-000 | | 202,157.93 |
| 05/31/19 | | | Greater Pottsville Sewer | -508.85 | 2500-000 | | 202,157.93 |
| 05/31/19 | | | Schuylkill County Mun. Auth | -76.65 | 2500-000 | | 202,157.93 |
| 05/31/19 | | | Tax Collector | -14.36 | 2500-000 | | 202,157.93 |
| 05/31/19 | | | Dena Kistler | -5.00 | 2500-000 | | 202,157.93 |
| 05/31/19 | | | Houser Auctioneer | -500.00 | 3610-000 | | 202,157.93 |

Exhibit 9

Page: 132

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 15-03964 MJC | | Trustee: | William G. Schwab |
|---|---|---|---|---|
| Case Name: | Apartments And Acquistions LP | | Bank Name: | Texas Capital Bank |
| | | | Account: | ******1656 - Checking Account |
| Taxpayer ID#: | **-***4454 | | Blanket Bond: | $6,889,586.00 (per case limit) |
| Period Ending: | 12/08/21 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/31/19 | | RICHARD FEUDALE, ESQUIRE | PROCEEDS FROM SALE OF PROPERTY ON 9 AND 11 NORTH 7TH STREET, POTTSVILLE PER COURT ORDER DATED 3-15-19 | | 180.00 | | 202,337.93 |
| 05/31/19 | Asset #176 | | 6,351.79 | 1210-000 | | | 202,337.93 |
| 05/31/19 | | | Greater Pottsville Serwer −209.06 | 2500-000 | | | 202,337.93 |
| 05/31/19 | | | Schuylkill Cty Mun Auth −89.75 | 2500-000 | | | 202,337.93 |
| 05/31/19 | | | City of Pottsville −338.90 | 2500-000 | | | 202,337.93 |
| 05/31/19 | | | Tax Collector −401.64 | 2500-000 | | | 202,337.93 |
| 05/31/19 | | | Protnoff Assoc −944.01 | 4800-000 | | | 202,337.93 |
| 05/31/19 | | | Porntoff Assoc −580.24 | 4800-000 | | | 202,337.93 |
| 05/31/19 | | | Schuylkill Cty Tax Claim −2,061.39 | 4800-000 | | | 202,337.93 |
| 05/31/19 | | | Schuylkill Cty Tax Claim −1,041.80 | 4800-000 | | | 202,337.93 |
| 05/31/19 | | | Dena Kistler −5.00 | 2500-000 | | | 202,337.93 |
| 05/31/19 | | | Houser Auctioneers −500.00 | 3610-000 | | | 202,337.93 |
| 05/31/19 | | RICHARD FEUDALE, ESQUIRE | PROCEEDS FROM SALE OF PROPERTY ON 517 RACE STREET, POTTSVILLE PER COURT ORDER DATED 3-15-19 | | 60.00 | | 202,397.93 |
| 05/31/19 | Asset #178 | | 2,385.99 | 1210-000 | | | 202,397.93 |

Exhibit 9

Page: 133

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 15-03964 MJC | **Trustee:** William G. Schwab |
| **Case Name:** | Apartments And Acquistions LP | **Bank Name:** Texas Capital Bank |
| | | **Account:** ******1656 - Checking Account |
| **Taxpayer ID#:** | **-***4454 | **Blanket Bond:** $6,889,586.00 (per case limit) |
| **Period Ending:** | 12/08/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/31/19 | | | Portnoff Assoc                    -271.93 | 4800-000 | | | 202,397.93 |
| 05/31/19 | | | City of Pottsville                -112.97 | 4800-000 | | | 202,397.93 |
| 05/31/19 | | | Sch Cty Tax Claim                 -660.55 | 4800-000 | | | 202,397.93 |
| 05/31/19 | | | Greater Pottsville Sewer          -169.75 | 4800-000 | | | 202,397.93 |
| 05/31/19 | | | Sch Cty Mun Auth                   -74.04 | 4800-000 | | | 202,397.93 |
| 05/31/19 | | | Tax Collector                     -531.75 | 2500-000 | | | 202,397.93 |
| 05/31/19 | | | Dena Kistler                        -5.00 | 2500-000 | | | 202,397.93 |
| 05/31/19 | | | Houser Auctioneer                 -500.00 | 3610-000 | | | 202,397.93 |
| 05/31/19 | Asset #200 | RICHARD FEUDALE, ESQUIRE | PROCEEDS FROM SALE OF PROPERTY ON 94 COAL STREET, PORT CARBON PER COURT ORDER DATED 3-15-19 | 1210-000 | 285.00 | | 202,682.93 |
| 05/31/19 | | Richard Feudale, Esquire | PROCEEDS FROM SALE OF PROPERTY-918 WEST RACE ST., POTTSVILLE PER COURT ORDER DATED 3-15-19 | 2500-000 | | -81.00 | 202,763.93 |
| 05/31/19 | | RICHARD FEUDALE, ESQUIRE | PROCEEDS FOR 525 EAST NORWEGAIN ST, POTTSVILLE PER COURT ORDER DATED 3-15-19 | | 15.00 | | 202,778.93 |
| 05/31/19 | Asset #179 | | 500.00 | 1210-000 | | | 202,778.93 |
| 05/31/19 | | | Portnoff Asssoc                    -16.86 | 4800-000 | | | 202,778.93 |

Exhibit 9

Page: 134

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 15-03964 MJC | |
| **Case Name:** | Apartments And Acquistions LP | |
| | | |
| **Taxpayer ID#:** | **-***4454 | |
| **Period Ending:** | 12/08/21 | |

| | |
|---|---|
| **Trustee:** | William G. Schwab |
| **Bank Name:** | Texas Capital Bank |
| **Account:** | ******1656 - Checking Account |
| **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 05/31/19 | | | City of Pottsville | -112.97 | 4800-000 | | | 202,778.93 |
| 05/31/19 | | | Sch Cty Tax Claim | -200.04 | 4800-000 | | | 202,778.93 |
| 05/31/19 | | | Greater Pottsville Sewer | -13.26 | 4800-000 | | | 202,778.93 |
| 05/31/19 | | | Tax Collector | -36.87 | 2500-000 | | | 202,778.93 |
| 05/31/19 | | | Dena Kistler | -5.00 | 2500-000 | | | 202,778.93 |
| 05/31/19 | | | Houser Auctioneer | -100.00 | 3610-000 | | | 202,778.93 |
| 05/31/19 | 54339 | BARRY J. SPIELES | PROPERTY MAINTENANCE | | 2690-000 | | 280.00 | 202,498.93 |
| 06/03/19 | Asset #154 | MMJ, INC | PARTIAL SETTLEMENT ON TURN OVER FUNDS PER COURT ORDER DATED 5-13-19 | | 1249-000 | 1,000.00 | | 203,498.93 |
| 06/03/19 | | RICHARD FEUDALE, ESQUIRE | PROCEEDS FROM SALE  94 COAL ST, PORT CARBON PER COURT ORDER DATED 3-15-19 | | | 4,120.71 | | 207,619.64 |
| 06/03/19 | Asset #200 | | | 9,500.00 | 1210-000 | | | 207,619.64 |
| 06/03/19 | | | Sch. Cty Mun. | -145.44 | 4800-000 | | | 207,619.64 |
| 06/03/19 | | | Portnoff Assoc | -1,210.08 | 4800-000 | | | 207,619.64 |
| 06/03/19 | | | Port Carbon Borough | -1,618.00 | 4800-000 | | | 207,619.64 |
| 06/03/19 | | | Sch Cty Tax Claim | -1,058.45 | 4800-000 | | | 207,619.64 |

Exhibit 9

Page: 135

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 15-03964 MJC | | Trustee: | William G. Schwab |
|---|---|---|---|---|
| Case Name: | Apartments And Acquistions LP | | Bank Name: | Texas Capital Bank |
| | | | Account: | ******1656 - Checking Account |
| Taxpayer ID#: | **-***4454 | | Blanket Bond: | $6,889,586.00 (per case limit) |
| Period Ending: | 12/08/21 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 06/03/19 | | | Greater Pottsville Sewer | -548.25 | 4800-000 | | | 207,619.64 |
| 06/03/19 | | | Tax Collector | -9.07 | 2500-000 | | | 207,619.64 |
| 06/03/19 | | | William Schwab Escrow See Deposit 280 | -285.00 | 2500-000 | | | 207,619.64 |
| 06/03/19 | | | Dena Kistler | -5.00 | 2500-000 | | | 207,619.64 |
| 06/03/19 | | | Houser Auctioneers | -500.00 | 3610-000 | | | 207,619.64 |
| 06/03/19 | | RICHARD FEUDALE, ESQUIRE | PROCEEDS FROM SALE 918 WEST RACE STREET, POTTSVILLE PER COURT ORDER DATE 3-15-19 | | | 802.09 | | 208,421.73 |
| 06/03/19 | Asset #181 | | | 2,700.00 | 1210-000 | | | 208,421.73 |
| 06/03/19 | | | City of Pottsville | -112.97 | 4800-000 | | | 208,421.73 |
| 06/03/19 | | | Greater Pottsville Sewer | -688.50 | 4800-000 | | | 208,421.73 |
| 06/03/19 | | | Sch Cty Mun | -304.90 | 4800-000 | | | 208,421.73 |
| 06/03/19 | | | Schuylkill Cty Tax Claim | -193.66 | 4800-000 | | | 208,421.73 |
| 06/03/19 | | | Portnoff Assoc | -69.32 | 4800-000 | | | 208,421.73 |
| 06/03/19 | | | Tax Collector | -18.61 | 2500-000 | | | 208,421.73 |
| 06/03/19 | | | William Schwab Trustee Reserve Deposit 281 | -4.95 | 2500-000 | | | 208,421.73 |

Exhibit 9

Page: 136

# Form 2
# Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 15-03964 MJC | **Trustee:** William G. Schwab |
| **Case Name:** | Apartments And Acquistions LP | **Bank Name:** Texas Capital Bank |
| | | **Account:** ******1656 - Checking Account |
| **Taxpayer ID#:** | **-***4454 | **Blanket Bond:** $6,889,586.00 (per case limit) |
| **Period Ending:** | 12/08/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/03/19 | | | Dena Kistler                          -5.00 | 2500-000 | | | 208,421.73 |
| 06/03/19 | | | Houser Auctioneers                 -500.00 | 3610-000 | | | 208,421.73 |
| 06/03/19 | Asset #148 | MELISSA DAVIS | APRIL AND MAY RENT FOR 14 1/2 WIGGANS ST., NEW PHILADELPHIA, PA | 1230-000 | 94.00 | | 208,515.73 |
| 06/03/19 | Asset #148 | BARBARA AND ROBERT RUPPERT | MAY RENT FOR 14 WIGGANS STREET, NEW PHILADELPHIA | 1230-000 | 260.00 | | 208,775.73 |
| 06/05/19 | Asset #148 | SCHUYLKILL COUNTY HOUSING AUTHORITY | RENT FOR 14 1/2 WIGGANS ST, NEW PHILADELPHIA, 94 COAL ST., PORT CARBON AND 22 WIGGANS ST., NEW PHILADELPHIA | 1230-000 | 1,643.00 | | 210,418.73 |
| 06/06/19 | Asset #148<br>54340 | ACORN ESTATES, LLC | RETURN OF JUNE RENT PAYMENT (SALE OF 94 COAL ST., PORT CARBON) | 1230-000 | -638.00 | | 209,780.73 |
| 06/07/19 | 54341 | TRUSTEE INSURANCE AGENCY | INSURANCE PREMIUM (Invoice No. 11869) (Apartments & Acquisitions, LP, Jamilie & House Flex Properties) | 2690-000 | | 396.00 | 209,384.73 |
| 06/10/19 | Asset #148 | MELISSA DAVIS | JUNE RENT FOR 14 1/2 WIGGAN ST., NEW PHILADELPHIA | 1230-000 | 49.00 | | 209,433.73 |
| 06/10/19 | Asset #148 | SCHUYLKILL COUNTY HOUSING AUTHORITY | RENT FOR 1513 WALNUT STREETM ASHLAND, PA, 27 N. NICE STREET , FRACKVILLE, PA AND 34 HOFFMAN BLVD., ASHLAND, PA | 1230-000 | 1,689.00 | | 211,122.73 |

Exhibit 9

Page: 137

# Form 2
## Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 15-03964 MJC | | | **Trustee:** | William G. Schwab | |
| **Case Name:** | Apartments And Acquistions LP | | | **Bank Name:** | Texas Capital Bank | |
| | | | | **Account:** | ******1656 - Checking Account | |
| **Taxpayer ID#:** | **-***4454 | | | **Blanket Bond:** | $6,889,586.00 (per case limit) | |
| **Period Ending:** | 12/08/21 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/10/19 | Asset #148 | VARIOUS TENANTS | RENT - 20 WIGGANS ST. 14 WIGGANS ST. AND 18 WIGGANS ST. NEW PHILADELPHIA , PA | 1230-000 | 1,300.00 | | 212,422.73 |
| 06/11/19 | 54342 | BARRY J. SPIELES | PROPERTY MAINTENANCE | 2690-000 | | 160.00 | 212,262.73 |
| 06/14/19 | 54343 | BARCLAYS | REIMBURSEMENT OF CREDIT CARD CHARGES (NOTICE TO ABANDON REMAINING PROPERTIES) | 2690-000 | | 72.80 | 212,189.93 |
| 06/19/19 | Asset #148<br>54344 | COVENANT  ABSTRACT, INC. | RETURN OF RENT RECEIVED (SALE OF WIGGIN STREET PROPERTIES) | 1230-000 | -716.53 | | 211,473.40 |
| 06/20/19 | | COVENANT ABSTRACT, INC | SALE PROCEEDS FOR 12 TO 22 WIGGAN STREET, NEW PHILADELPHIA, PA PER COURT ORDER DATED 3-15-19 | | 1,635.00 | | 213,108.40 |
| 06/20/19 | Asset #201 | | 54,500.00 | 1210-000 | | | 213,108.40 |
| 06/20/19 | | | Robert Frantz, Tax Collector- Del Garbage -3,710.00 | 4700-000 | | | 213,108.40 |
| 06/20/19 | | | Schuylkill Valley Sewer Authority- Sewer -31,870.58 | 4700-000 | | | 213,108.40 |
| 06/20/19 | | | Blythe Twp Municipal Authority Wate -1,782.45 | 4700-000 | | | 213,108.40 |
| 06/20/19 | | | Robert Frantz, Tax Collector Garbage -1,400.00 | 4700-000 | | | 213,108.40 |

Exhibit 9

Page: 138

# Form 2
# Cash Receipts and Disbursements Record

| Case Number: | 15-03964 MJC | | Trustee: | William G. Schwab |
| Case Name: | Apartments And Acquistions LP | | Bank Name: | Texas Capital Bank |
| | | | Account: | ******1656 - Checking Account |
| Taxpayer ID#: | **-***4454 | | Blanket Bond: | $6,889,586.00 (per case limit) |
| Period Ending: | 12/08/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 06/20/19 | | | Robert Frantz, Tax Collector<br>Semi-annual garbage | -297.75 | 2500-000 | | | 213,108.40 |
| 06/20/19 | | | Portnoff Associates-<br>Delinquent Taxes | -11,316.40 | 4210-000 | | | 213,108.40 |
| 06/20/19 | | | Robert Fratnz, Tax Collector | -697.82 | 4700-000 | | | 213,108.40 |
| 06/20/19 | | | Schuylkill Cty Tax Claim<br>Certifications | -15.00 | 5800-000 | | | 213,108.40 |
| 06/20/19 | | | Portnoff Associates.<br>Certifications | -75.00 | 4210-000 | | | 213,108.40 |
| 06/20/19 | | | Robert Frantz, Tax Collector<br> Certifications | -60.00 | 2500-000 | | | 213,108.40 |
| 06/20/19 | | | Dena Kistler, Notary Public | -5.00 | 2500-000 | | | 213,108.40 |
| 06/20/19 | | | Houser Auctioneer | -1,635.00 | 3620-000 | | | 213,108.40 |
| 06/24/19 | 54345 | BUSINESS CARD SERVICES | REIMBURSEMENT OF CREDIT CARD<br>CHARGE (COURT CALL FEE) | | 2990-000 | | 65.00 | 213,043.40 |
| 06/26/19 | 54346 | TRUSTEE INSURANCE AGENCY | INSURANCE PREMIUM (Invoice No. 12004)<br>(Apartments & Acquisitions, LP, Jamilie &<br>House Flex Properties) | | 2690-000 | | 396.00 | 212,647.40 |
| 06/27/19 | 54347 | Magisterial District No. 08-3-03 | FILING FEE (Landlord/Tenant Complaint v.<br>Bridget O'Connell - 1252 Chemung St., Coal<br>Township) | | 2990-003 | | 188.75 | 212,458.65 |

Exhibit 9

Page: 139

# Form 2
## Cash Receipts and Disbursements Record

| | |  | | |
|---|---|---|---|---|
| **Case Number:** | 15-03964 MJC | | **Trustee:** | William G. Schwab |
| **Case Name:** | Apartments And Acquistions LP | | **Bank Name:** | Texas Capital Bank |
| | | | **Account:** | ******1656 - Checking Account |
| **Taxpayer ID#:** | **-***4454 | | **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Period Ending:** | 12/08/21 | | **Separate Bond:** | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 06/28/19 | | BRIDGET O'CONNELL | | | | 500.00 | | 212,958.65 |
| 06/28/19 | Asset #148 | | Operating Rents | 324.00 | 1230-000 | | | 212,958.65 |
| 06/28/19 | Asset #29 | | | 176.00 | 1110-000 | | | 212,958.65 |
| 06/28/19 | Asset #29 | BRIDGET O'CONNELL | PURCHASE MONEY FOR 1252 CHEMUNG ST., COAL TWSP PER COURT ORDER DATED 3-29-17 | | 1110-000 | 500.00 | | 213,458.65 |
| 06/28/19 | Asset #29 | BRIDGET O'CONNELL | PURCHASE MONEY FOR 1252 CHEMUNG ST., COAL TWSP PER COURT ORDER DATED 3-29-17 | | 1110-000 | 500.00 | | 213,958.65 |
| 06/28/19 | Asset #29 | BRIDGET O'CONNELL | PURCHASE MONEY FOR 1252 CHEMUNG ST., COAL TWSP PER COURT ORDER DATED 3-29-17 | | 1110-000 | 500.00 | | 214,458.65 |
| 06/28/19 | Asset #29 | BRIDGET O'CONNELL | PURCHASE MONEY FOR 1252 CHEMUNG ST., COAL TWSP. PER COURT ORDER DATED 3-29-17 | | 1110-000 | 500.00 | | 214,958.65 |
| 06/28/19 | 54348 | HOUSER AUCTIONEERS | AUCTIONEER COMMISSION FOR THE SALE OF 0 MILL ST., ST. CLAIR) | | 3610-000 | | 816.00 | 214,142.65 |
| 07/01/19 | Asset #29 | William G. Schwab, Esquire | Sale of Chemung Street | | 1110-000 | 2,800.00 | | 216,942.65 |
| 07/01/19 | 54349 | KURTZMAN/STEADY, LLC | SECOND INTERIM COMPENSATION TO SPECIAL LITIGATION COUNSEL (PER COURT ORDER DATED 6/21/19) | | 3210-000 | | 10,488.00 | 206,454.65 |

Exhibit 9

Page: 140

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 15-03964 MJC | | Trustee: | William G. Schwab |
|---|---|---|---|---|
| Case Name: | Apartments And Acquistions LP | | Bank Name: | Texas Capital Bank |
| | | | Account: | ******1656 - Checking Account |
| Taxpayer ID#: | **-***4454 | | Blanket Bond: | $6,889,586.00 (per case limit) |
| Period Ending: | 12/08/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/01/19 | 54350 | KURTZMAN STEADY, LLC | OUT-OF-POCKET EXPENSES TO SPECIAL LITIGATION COUNSEL (PER COURT ORDER DATED 1/10/19) | 3220-000 | | 938.05 | 205,516.60 |
| 07/01/19 | Asset #29 | William G. Schwab, Trustee | 148- Operating Rents | 1110-000 | -2,800.00 | | 202,716.60 |
| 07/03/19 | Asset #148 | SCHUYLKILL COUNTY HOUSING AUTHORITY | RENT FOR 94 COAL STREET, PORT CARBON | 1230-000 | 638.00 | | 203,354.60 |
| 07/03/19 | 54351 | NORTHUMBERLAND COUNTY RECORDER OF DEEDS | TRANSFER TAX FEE (SALE OF 1252 CHEMUNG ST., COAL TOWNSHIP) | 2690-000 | | 400.00 | 202,954.60 |
| 07/03/19 | 54352 | NORTHUMBERLAND COUNTY RECORDER OF DEEDS | RECORDING FEE - TRUSTEE DEED (SALE OF 1252 CHEMUNG ST., COAL TOWNSHIP) | 2690-000 | | 87.25 | 202,867.35 |
| 07/03/19 | Asset #148<br>54353 | LAW OFFICE OF RICHARD R. FEUDALE | RETURN OF JUNE RENT PAYMENT (SALE OF 94 COAL ST., PORT CARBON) | 1230-000 | -638.00 | | 202,229.35 |
| 07/09/19 | Asset #154 | MMJ, INC | PARTIAL SETTLEMENT ON TURN OVER FUNDS PER COURT ORDER DATED 3-18-19 | 1249-000 | 1,000.00 | | 203,229.35 |
| 07/12/19 | 54347 | Magisterial District No. 08-3-03 | FILING FEE (Landlord/Tenant Complaint v. Bridget O'Connell - 1252 Chemung St., Coal Township) Magisterial District No. 08-3-03 | 2990-003 | | -188.75 | 203,418.10 |
| 07/18/19 | | UNITED STATES LIABILITY INSURANCE | REFUND OF PROPERTY INSURANCE | 2690-000 | | -84.40 | 203,502.50 |
| 07/23/19 | 54354 | BUSINESS CARD SERVICES | REIMBURSEMENT TO CREDIT CARD (COURT CALL FEE) | 2990-000 | | 44.00 | 203,458.50 |

Exhibit 9

Page: 141

# Form 2
# Cash Receipts and Disbursements Record

| Case Number: | 15-03964 MJC | Trustee: | William G. Schwab |
|---|---|---|---|
| Case Name: | Apartments And Acquistions LP | Bank Name: | Texas Capital Bank |
| | | Account: | ******1656 - Checking Account |
| Taxpayer ID#: | **-***4454 | Blanket Bond: | $6,889,586.00 (per case limit) |
| Period Ending: | 12/08/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/05/19 | 54355 | TRUSTEE INSURANCE AGENCY | INSURANCE PREMIUM (Invoice No. 12200) (Apartments & Acquisitions, LP, Jamilie & House Flex Properties) | 2690-000 | | 228.00 | 203,230.50 |
| 08/08/19 | | PARAMOUNT ABSTRACT, INC | SALE PROCEEDS FROM 134 N. THIRD STREET, ST. CLAIR, PA PER COURT ORDER DATED 3-15-19 | | 677.61 | | 203,908.11 |
| 08/08/19 | Asset #199 | | 5,296.08 | 1210-000 | | | 203,908.11 |
| 08/08/19 | | | Pronotff Associates -2,325.24 | 4210-000 | | | 203,908.11 |
| 08/08/19 | | | Schiulkill COunty Wate Authroity -396.70 | 5800-000 | | | 203,908.11 |
| 08/08/19 | | | Schuylkill COunty Tax Collection -1,223.44 | 5800-000 | | | 203,908.11 |
| 08/08/19 | | | William Umbenhaur, Tax Collector -173.09 | 2500-000 | | | 203,908.11 |
| 08/08/19 | | | Houser Auctioneer -500.00 | 3620-000 | | | 203,908.11 |
| 08/13/19 | Asset #154 | MMJ, INC | Settlement Payment v. Donahue (Per Court Order Dated 5/10/19) | 1249-000 | 1,000.00 | | 204,908.11 |
| 08/29/19 | 54356 | TRUSTEE INSURANCE AGENCY | INSURANCE PREMIUM (Invoice No. 12273) | 2690-000 | | 186.00 | 204,722.11 |
| 09/06/19 | Asset #164 | RICHARD FEUDALE, ESQUIRE | PROCEEDS FOR 1931 WALNUT ST., ASHLAND, PA (PER COURT ORDER DATED 3-15-19) RICHARD FEUDALE, ESQUIRE | 1210-000 | -75.00 | | 204,647.11 |

Exhibit 9

Page: 142

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 15-03964 MJC | |
| **Case Name:** | Apartments And Acquistions LP | |
| **Taxpayer ID#:** | **-***4454 | |
| **Period Ending:** | 12/08/21 | |

| | |
|---|---|
| **Trustee:** | William G. Schwab |
| **Bank Name:** | Texas Capital Bank |
| **Account:** | ******1656 - Checking Account |
| **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/09/19 | Asset #148 | SCHUYLKILL COUNTY HOUSING AUTHORITY | RENT FOR 1513 WALNUT STREETM ASHLAND, PA, 27 N. NICE STREET , FRACKVILLE, PA AND 34 HOFFMAN BLVD., ASHLAND, PA SCHUYLKILL COUNTY HOUSING AUTHORITY | 1230-000 | -1,689.00 | | 202,958.11 |
| 09/18/19 | Asset #188 | ROVITO AND ROVITO | PROCEEDS FOR 22-24 SOUTH FIRST STREET, COAL TOWNSHIP PER COURT ORDER DATED 3-15-19 | 1210-000 | 740.94 | | 203,699.05 |
| 09/18/19 | | Covenent Abstract | GARBAGE FEE REFUND FOR 12-TO 22 WIGGAN STREET, NEW PHILADELPHIA, PA | 2500-000 | | -150.00 | 203,849.05 |
| 09/24/19 | Asset #154 | MMJ, INC | SETTLEMENT PAYMENT V DOHAHUE PER COURT ORDER DATED 5-10-19 | 1249-000 | 1,000.00 | | 204,849.05 |
| 09/24/19 | 54357 | BUSINESS CARD SERVICES | REIMBURSEMENT TO CREDIT CARD (CHANGE OF ADDRESSES POSTAL FEES) | 2990-000 | | 3.10 | 204,845.95 |
| 10/07/19 | 54358 | COUNTY OF NORTHUMBERLAND | PAST DUE TAXES OWED THROUGH APRIL 2018 (1252 CHEMUNG ST., COAL TWP.) | 2820-000 | | 4,817.79 | 200,028.16 |
| 10/11/19 | 54359 | US POSTMASTER | REIMBURSEMENT OF POSTAGE | 2690-000 | | 4.35 | 200,023.81 |
| 10/17/19 | 54360 | BARCLAYS | REIMBURSEMENT OF CREDIT CARD CHARGES (NOTICE OF FEE APPLICATION TO ATTORNEY FOR TRUSTEE) | 2690-000 | | 74.10 | 199,949.71 |
| 10/23/19 | 54361 | BUSINESS CARD SERVICES | REIMBURSEMENT TO CREDIT CARD (COURT CALL FEE - #10064046); Stopped on 11/26/2019 | 2990-004 | | 44.00 | 199,905.71 |

Exhibit 9

Page: 143

# Form 2
## Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 15-03964 MJC | | | Trustee: | William G. Schwab | |
| Case Name: | Apartments And Acquistions LP | | | Bank Name: | Texas Capital Bank | |
| | | | | Account: | ******1656 - Checking Account | |
| Taxpayer ID#: | **-***4454 | | | Blanket Bond: | $6,889,586.00 (per case limit) | |
| Period Ending: | 12/08/21 | | | Separate Bond: | N/A | |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/19 | | APARTMENTS AND ACQUISTIONS, L.P. | From #####1995 To #####1656 TRANSFER OF FUNDS FROM ESCROW TO CHECKING ACCOUNT (post-petition rents) | 9999-000 | 1,780.19 | | 201,685.90 |
| 11/19/19 | 54362 | BARCLAYS | REIMBURSEMENT OF CREDIT CARD CHARGES (NOTICE OF MOTION TO ABANDON 103 S. PLUM ST., MT. CARMEL) | 2690-000 | | 74.10 | 201,611.80 |
| 11/26/19 | 54361 | BUSINESS CARD SERVICES | REIMBURSEMENT TO CREDIT CARD (COURT CALL FEE - #10064046); Stopped: Check issued on 10/23/2019 | 2990-004 | | -44.00 | 201,655.80 |
| 11/26/19 | 54363 | BUSINESS CARD SERVICES | REIMBURSEMENT TO CREDIT CARD (COURT CALL FEE - #10064046) | 2990-000 | | 44.00 | 201,611.80 |
| 11/26/19 | 54364 | INTERNAL REVENUE SERVICE | 2018 PA TAXES OWED | 2820-000 | | 880.00 | 200,731.80 |
| 12/02/19 | 54365 | US POSTMASTER | REIMBURSEMENT OF POSTAGE (miscellaneous service fees) | 2690-000 | | 23.10 | 200,708.70 |
| 12/10/19 | Asset #154 | GREATER COLUMBIA MEDICAL | PARTIAL SETTLEMENT PAYMENT V DONAHUE PER COURT ORDER | 1249-000 | 1,000.00 | | 201,708.70 |
| 12/19/19 | 54366 | KURTZMAN/STEADY, LLC | THIRD & FINAL COMPENSATION TO SPECIAL LITIGATION COUNSEL (PER COURT ORDER DATED 12/17/19) | 3210-000 | | 2,736.00 | 198,972.70 |
| 12/19/19 | 54367 | KURTZMAN STEADY, LLC | OUT-OF-POCKET EXPENSES TO SPECIAL LITIGATION COUNSEL (THIRD & FINAL) (PER COURT ORDER DATED 12/17/19) | 3220-000 | | 204.80 | 198,767.90 |

Exhibit 9

Page: 144

# Form 2
## Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 15-03964 MJC | | **Trustee:** | William G. Schwab | | |
| **Case Name:** | Apartments And Acquistions LP | | **Bank Name:** | Texas Capital Bank | | |
| | | | **Account:** | ******1656 - Checking Account | | |
| **Taxpayer ID#:** | **-***4454 | | **Blanket Bond:** | $6,889,586.00 (per case limit) | | |
| **Period Ending:** | 12/08/21 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/25/20 | 54368 | William G Schwab | PARTIAL FIRST INTERIM COMPENSATION AWARDED (PER COURT ORDER DATED 2/21/20) | 3110-000 | | 100,000.00 | 98,767.90 |
| 02/25/20 | 54369 | William G Schwab | PARTIAL FIRST INTERIM REIMBURSEMENT OF OUT-OF-POCKET EXPENSES AWARDED (PER COURT ORDER DATED 2/21/20) | 3120-000 | | 9,235.81 | 89,532.09 |
| 03/10/20 | Asset #154 | GREATER COLUMBIA MEDICAL | PARTIAL SETTLEMENT - V GERARD DONAHUE | 1249-000 | 1,000.00 | | 90,532.09 |
| 05/26/20 | Asset #154 | MMJ, INC | PARTIAL SETTLEMENT V GERALD DONAHUE PER COURT ORDER | 1249-000 | 1,000.00 | | 91,532.09 |
| 05/26/20 | Asset #154 | GREATER COLUMBIA MEDICAL | PARTIAL SETTLEMENT V GERALD DONAHUE PER COURT  ORDER | 1249-000 | 1,000.00 | | 92,532.09 |
| 05/26/20 | 54370 | COURTCALL, LLC | COURT CALL FEE (COURT CALL ID 10399550) | 2990-000 | | 44.00 | 92,488.09 |
| 06/04/20 | | Signature Bank | Transfer to account ending 0651 | 9999-000 | | 92,488.09 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 372,020.60 | 372,020.60 | $0.00 |
| Less: Bank Transfers | 7,991.01 | 92,488.09 | |
| **Subtotal** | 364,029.59 | 279,532.51 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$364,029.59** | **$279,532.51** | |

Exhibit 9

Page: 145

**Form 2**
**Cash Receipts and Disbursements Record**

| | |
|---|---|
| **Case Number:** | 15-03964 MJC |
| **Case Name:** | Apartments And Acquistions LP |
| | |
| **Taxpayer ID#:** | **-***4454 |
| **Period Ending:** | 12/08/21 |

| | |
|---|---|
| **Trustee:** | William G. Schwab |
| **Bank Name:** | Texas Capital Bank |
| **Account:** | ******1995 - ESCROW Account |
| **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/05/19 | | Richard Feudale, Esquire | ESCROW FUNDS (HOUSEFLEX) for 1525-1527 W. WALNUT ST., COAL TWP. | 2500-000 | | -17.28 | 17.28 |
| 02/05/19 | | Richard Feudale, Esquire | ESCROW FUNDS (HOUSEFLEX) for 238 S. 6TH STREET, SHAMOKIN | 2500-000 | | -351.69 | 368.97 |
| 02/05/19 | Asset #185 | RICHARD FEUDALE, ESQUIRE | ESCROW FUNDS (HOUSEFLEX) for 912 N. SHAMOKIN STREET, SHAMOKIN | 1210-000 | 319.47 | | 688.44 |
| 02/05/19 | | Richard Feudale, Esquire | ESCROW FUNDS for 924 NORTH ORANGE ST., SHAMOKIN | 2500-000 | | -81.75 | 770.19 |
| 03/25/19 | Asset #159 | ACORN ESTATES | DOWN MONEY FOR 1027 W. CENTER ST., ASHLAND, PA | 1280-000 | 500.00 | | 1,270.19 |
| 03/25/19 | Asset #54 | ACORN ESTATES | DOWN MONEY FOR 26 NORTH LEHIGH AVE., FRACKVILLE,PA | 1280-000 | 500.00 | | 1,770.19 |
| 03/25/19 | Asset #160 | ACORN ESTATES | DOWN MONEY FOR 29 WALNUT ST., ASHLAND, PA | 1280-000 | 790.00 | | 2,560.19 |
| 03/25/19 | Asset #157 | ACORN ESTATES | DOWN MONEY FOR 426 CENTRE ST., ASHLAND, PA | 1280-000 | 600.00 | | 3,160.19 |
| 03/25/19 | Asset #169 | ACORN ESTATES | DOWN MONEY FOR 31 SOUTH LEHIGH AVE., FRACKVILLE,PA | 1280-000 | 650.00 | | 3,810.19 |
| 03/25/19 | Asset #163 | ACORN ESTATES | DOWN MONEY FOR 1529-1531 WALNUT ST., ASHLAND, PA | 1280-000 | 800.00 | | 4,610.19 |
| 03/25/19 | Asset #164 | ACORN ESTATES | DOWN MONEY FOR 1931 WALNUT ST., ASHLAND, PA | 1280-000 | 500.00 | | 5,110.19 |

Exhibit 9

Page: 146

# Form 2
## Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 15-03964 MJC | | | **Trustee:** | William G. Schwab | |
| **Case Name:** | Apartments And Acquistions LP | | | **Bank Name:** | Texas Capital Bank | |
| | | | | **Account:** | ******1995 - ESCROW Account | |
| **Taxpayer ID#:** | **-***4454 | | | **Blanket Bond:** | $6,889,586.00 (per case limit) | |
| **Period Ending:** | 12/08/21 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/25/19 | Asset #158 | ACORN ESTATES | DOWN MONEY FOR 1510 CENTRE ST., ASHLAND, PA | 1280-000 | 500.00 | | 5,610.19 |
| 03/25/19 | Asset #161 | ACORN ESTATES | DOWN MONEY FOR 1334 WALNUT ST., ASHLAND, PA | 1280-000 | 500.00 | | 6,110.19 |
| 03/25/19 | Asset #166 | ACORN ESTATES | DOWN MONEY FOR 1208 PINE ST., ASHLAND, PA | 1280-000 | 500.00 | | 6,610.19 |
| 03/25/19 | Asset #167 | BRIAN J. DAMITER | DOWN MONEY FOR 0 LINE ST/ 301 SOUTH MT. AVE, FRACKVILLE, PA | 1280-000 | 4,350.00 | | 10,960.19 |
| 03/25/19 | Asset #162 | ACORN ESTATES | DOWN MONEY FOR 1420 WALNUT ST., ASHLAND,PA | 1280-000 | 500.00 | | 11,460.19 |
| 03/25/19 | Asset #184 | ACORN ESTATES | DOWN MONEY FOR 911 N. VINE ST., SHAMOKIN, PA | 1280-000 | 500.00 | | 11,960.19 |
| 03/25/19 | Asset #193 | RYAN QUINN | DOWN MONEY FOR 1727 PARK AVE, COAL TOWNSHIP | 1280-000 | 1,360.00 | | 13,320.19 |
| 03/25/19 | Asset #188 | COAL TOWNSHIP | DOWN MONEY FOR 24 SOUTH ST. & 22 SOUTH ST., COAL TWSP, PA | 1280-000 | 1,000.00 | | 14,320.19 |
| 03/25/19 | | JULIANA LESNIAK | RENT FOR 22 WIGGAN ST., NEW PHILADELPHIA, PA | 1280-000 | 600.00 | | 14,920.19 |
| 03/25/19 | | SCHLESINGE R & KERSTETTER,LLP | SALE OF REAL PROPERTY-1121-1123 WEST WATER STREET, COAL TWSP PER COURT ORDER DATED 01-27-17 | 1280-000 | 281.00 | | 15,201.19 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

| | | |
|---|---|---|
| Case Number: | 15-03964 MJC | |
| Case Name: | Apartments And Acquistions LP | |
| Taxpayer ID#: | **-***4454 | |
| Period Ending: | 12/08/21 | |

| | |
|---|---|
| Trustee: | William G. Schwab |
| Bank Name: | Texas Capital Bank |
| Account: | ******1995 - ESCROW Account |
| Blanket Bond: | $6,889,586.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/25/19 | | SHEILA CASE | RENT FOR 923 W. CENTER STREET, ASHLAND, PA | 1280-000 | 100.00 | | 15,301.19 |
| 03/25/19 | | JULIANA LESNIAK | RENT FOR 22 WIGGAN ST., NEW PHILADELPHIA, PA JULIANA LESNIAK | 1280-000 | -600.00 | | 14,701.19 |
| 03/25/19 | | SCHLESINGE R & KERSTETTER,LLP | SALE OF REAL PROPERTY-1121-1123 WEST WATER STREET, COAL TWSP PER COURT ORDER DATED 01-27-17 SCHLESINGE R & KERSTETTER,LLP | 1280-000 | -281.00 | | 14,420.19 |
| 03/25/19 | | SHEILA CASE | RENT FOR 923 W. CENTER STREET, ASHLAND, PA SHEILA CASE | 1280-000 | -100.00 | | 14,320.19 |
| 03/27/19 | | HOUSER AUCTIONEERS | DOWN MONEY FOR 151 W. SAYLOR ST., MT CARMEL, 924 N. ORANGE ST., SHAMOKIN, 227 N.NICE ST., FRACKVILLE,PA | | 2,290.00 | | 16,610.19 |
| 03/27/19 | Asset #170 | | Down Payment- N Nice St          1,290.00 | 1280-000 | | | 16,610.19 |
| 03/27/19 | Asset #186 | | Down Payment- 924 N. Orange St          500.00 | 1280-000 | | | 16,610.19 |
| 03/27/19 | Asset #173 | | Down Payment- 151 W. Saylor St          500.00 | 1280-000 | | | 16,610.19 |
| 03/28/19 | Asset #190 | CAROL ANOIA | DOWN MONEY FOR 1103 WEST FERN ST., COAL TWSP | 1210-000 | 510.00 | | 17,120.19 |
| 04/17/19 | Asset #172 | LYNN DAVA | DOWN MONEY FOR 103 PLUM STREET, MT. CARMEL, PA - did not return | 1210-000 | 500.00 | | 17,620.19 |

Exhibit 9

Page: 148

# Form 2
## Cash Receipts and Disbursements Record

| | |
|---|---|
| **Case Number:** | 15-03964 MJC |
| **Case Name:** | Apartments And Acquistions LP |
| **Taxpayer ID#:** | **-***4454 |
| **Period Ending:** | 12/08/21 |

| | |
|---|---|
| **Trustee:** | William G. Schwab |
| **Bank Name:** | Texas Capital Bank |
| **Account:** | ******1995 - ESCROW Account |
| **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/22/19 | Asset #205 | ACORN ESTATES | DOWN MONEY FOR 50-52 WATER STREET, NEW PHILADELPHIA, PA | 1280-000 | 500.00 | | 18,120.19 |
| 04/22/19 | Asset #181 | ACORN ESTATES | DOWN MONEY 918 WEST RACE STREET, POTTSVILLE,PA | 1280-000 | 500.00 | | 18,620.19 |
| 04/22/19 | Asset #185 | ACORN ESTATES | DOWN MONEY FOR 912 NORTH SHAMOKIN ST., SHAMOKIN, PA | 1280-000 | 500.00 | | 19,120.19 |
| 04/22/19 | Asset #197 | ACORN ESTATES | DOWN MONEY FOR 234 EAST HIGH ST., COALDALE, PA | 1280-000 | 540.00 | | 19,660.19 |
| 04/22/19 | Asset #179 | ACORN ESTATES | DOWN MONEY FOR 525 EAST NORWEGIAN ST., POTTSVILLE, PA | 1280-000 | 500.00 | | 20,160.19 |
| 04/22/19 | Asset #196 | ACORN ESTATES | DOWN MONEY FOR 135 EAST HIGH ST., COALDALE, PA | 1280-000 | 520.00 | | 20,680.19 |
| 04/22/19 | Asset #183 | ACORN ESTATES | DOWN MONEY FOR 238 SOUTH 6TH STREET, SHAMOKIN, PA | 1280-000 | 500.00 | | 21,180.19 |
| 04/22/19 | Asset #182 | ACORN ESTATES | DOWN MONEY FOR 140 EAST SUNBURY ST., SHAMOKIN, PA | 1280-000 | 500.00 | | 21,680.19 |
| 04/22/19 | | ACORN ESTATES | DOWN MONEY FOR 1525-1527 WEST WALNUT STREET, COAL TWSP | 1280-000 | 500.00 | | 22,180.19 |
| 04/22/19 | Asset #191 | ACORN ESTATES | DOWN MONEY FOR 1525-1527 WEST WALNUT ST., COAL TWSP | 1280-000 | 500.00 | | 22,680.19 |
| 04/22/19 | Asset #175 | ACORN ESTATES | DOWN MONEY FOR 9-11 NORTH SEVENTH STREET, POTTSVILLE,PA | 1280-000 | 600.00 | | 23,280.19 |

Exhibit 9

Page: 149

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 15-03964 MJC | Trustee: | William G. Schwab |
| Case Name: | Apartments And Acquistions LP | Bank Name: | Texas Capital Bank |
| | | Account: | ******1995 - ESCROW Account |
| Taxpayer ID#: | **-***4454 | Blanket Bond: | $6,889,586.00 (per case limit) |
| Period Ending: | 12/08/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/22/19 | Asset #174 | ACORN ESTATES | DOWN MONEY FOR 341 SOUTH BEECH STREET, MT. CARMEL | 1280-000 | 500.00 | | 23,780.19 |
| 04/22/19 | Asset #200 | ACORN ESTATES | DOWN MONEY FOR 94 COAL ST., PORT CARBON, PA | 1280-000 | 950.00 | | 24,730.19 |
| 04/22/19 | Asset #198 | ACORN ESTATES | DOWN MONEY FOR 0 MILL STREET, ST. CLAIR | 1280-000 | 2,720.00 | | 27,450.19 |
| 04/22/19 | Asset #180 | ACORN ESTATES | DOWN MONEY FOR 717 WEST RACE STREET, POTTSVILLE, PA | 1280-000 | 500.00 | | 27,950.19 |
| 04/22/19 | Asset #178 | ACORN ESTATES | DOWN MONEY FOR 517 WEST RACE ST., POTTSVILLE,PA | 1280-000 | 500.00 | | 28,450.19 |
| 04/22/19 | Asset #199 | CHRISTOPHER CHIARLANZA | DOWN MONEY FOR 134 N. THIRD STREET, ST. CLAIR, PA | 1280-000 | 5,100.00 | | 33,550.19 |
| 04/22/19 | Asset #204 | NEIL DAVID LEONARD | DOWN MONEY FOR 12 TO 22 WIGGAN ST., NEW PHILADELPHIA | 1280-000 | 5,450.00 | | 39,000.19 |
| 04/23/19 | Asset #159<br>55001 | LAW OFFICE OF RICHARD R. FEUDALE | RETURN OF DEPOSIT (SALE OF 1027 W. CENTRE ST., ASHLAND) | 1280-000 | -500.00 | | 38,500.19 |
| 04/23/19 | Asset #160<br>55002 | LAW OFFICE OF RICHARD R. FEUDALE | RETURN OF DEPOSIT (SALE OF 29 WALNUT ST., ASHLAND) | 1280-000 | -790.00 | | 37,710.19 |
| 04/23/19 | Asset #161<br>55003 | LAW OFFICE OF RICHARD R. FEUDALE | RETURN OF DEPOSIT (SALE OF 1334 WALNUT ST., ASHLAND) | 1280-000 | -500.00 | | 37,210.19 |
| 04/23/19 | Asset #162<br>55004 | LAW OFFICE OF RICHARD R. FEUDALE | RETURN OF DEPOSIT (SALE OF 1420 WALNUT ST., ASHLAND) | 1280-000 | -500.00 | | 36,710.19 |

Exhibit 9

Page: 150

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 15-03964 MJC | | Trustee: | William G. Schwab |
|---|---|---|---|---|
| Case Name: | Apartments And Acquistions LP | | Bank Name: | Texas Capital Bank |
| | | | Account: | ******1995 - ESCROW Account |
| Taxpayer ID#: | **-***4454 | | Blanket Bond: | $6,889,586.00 (per case limit) |
| Period Ending: | 12/08/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/23/19 | Asset #54<br>55005 | LAW OFFICE OF RICHARD R. FEUDALE | RETURN OF DEPOSIT (SALE OF 26 N. LEHIGH AVE., FRACKVILLE) | 1280-000 | -500.00 | | 36,210.19 |
| 04/23/19 | Asset #164<br>55006 | LAW OFFICE OF RICHARD R. FEUDALE | RETURN OF DEPOSIT (SALE OF 1931 WALNUT ST., ASHLAND) | 1280-000 | -500.00 | | 35,710.19 |
| 04/23/19 | Asset #166<br>55007 | LAW OFFICE OF RICHARD R. FEUDALE | RETURN OF DEPOSIT (SALE OF 1208 PINE ST., ASHLAND) | 1280-000 | -500.00 | | 35,210.19 |
| 04/23/19 | Asset #157<br>55008 | LAW OFFICE OF RICHARD R. FEUDALE | RETURN OF DEPOSIT (SALE OF 426 CENTRE ST., ASHLAND) | 1280-000 | -600.00 | | 34,610.19 |
| 04/23/19 | Asset #184<br>55009 | LAW OFFICE OF RICHARD R. FEUDALE | RETURN OF DEPOSIT (SALE OF 911 NORTH VINE ST., SHAMOKIN) | 1280-000 | -500.00 | | 34,110.19 |
| 04/23/19 | Asset #186<br>55010 | LAW OFFICE OF RICHARD R. FEUDALE | RETURN OF DEPOSIT (SALE OF 924 NORTH ORANGE ST., SHAMOKIN) | 1280-000 | -500.00 | | 33,610.19 |
| 04/23/19 | Asset #158<br>55011 | LAW OFFICE OF RICHARD R. FEUDALE | RETURN OF DEPOSIT (SALE OF 1510 CENTRE ST., ASHLAND) | 1280-000 | -500.00 | | 33,110.19 |
| 04/23/19 | Asset #169<br>55012 | LAW OFFICE OF RICHARD R. FEUDALE | RETURN OF DEPOSIT (SALE OF 31 SOUTH LEHIGH AVE., FRACKVILLE) | 1280-000 | -650.00 | | 32,460.19 |
| 04/23/19 | Asset #163<br>55013 | LAW OFFICE OF RICHARD R. FEUDALE | RETURN OF DEPOSIT (SALE OF 1529-1531 WALNUT ST., ASHLAND) | 1280-000 | -800.00 | | 31,660.19 |
| 04/24/19 | Asset #170<br>55014 | RUBRIGHT, DOMALAKES, TROY & MCDONALD | RETURN OF DEPOSIT (SALE OF 227 NORTH NICE ST., FRACKVILLE) | 1280-000 | -1,290.00 | | 30,370.19 |
| 04/26/19 | 55015 | SCHLESINGER & KERSTETTER, LLP | RETURN OF DEPOSIT (SALE OF 1103 WEST FERN ST., COAL TOWNSHIP) | 1280-004 | -510.00 | | 29,860.19 |

Exhibit 9

Page: 151

# Form 2
## Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 15-03964 MJC | | | **Trustee:** | William G. Schwab | |
| **Case Name:** | Apartments And Acquistions LP | | | **Bank Name:** | Texas Capital Bank | |
| | | | | **Account:** | ******1995 - ESCROW Account | |
| **Taxpayer ID#:** | **-***4454 | | | **Blanket Bond:** | $6,889,586.00 (per case limit) | |
| **Period Ending:** | 12/08/21 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/26/19 | Asset #167<br>55016 | NORTHEAST EDGE ASSOCIATES, LLC | RETURN OF DEPOSIT (SALE OF 0 LINE ST., FRACKVILLE, a/k/a 301 SOUTH BROAD MOUNTAIN AVE., FRACKVILLE) | 1280-000 | -4,350.00 | | 25,510.19 |
| 05/01/19 | Asset #183<br>55017 | LAW OFFICE OF RICHARD R. FEUDALE | RETURN OF DEPOSIT (SALE OF 238 SOUTH 6TH ST., SHAMOKIN) | 1280-000 | -500.00 | | 25,010.19 |
| 05/01/19 | Asset #174<br>55018 | LAW OFFICE OF RICHARD R. FEUDALE | RETURN OF DEPOSIT (SALE OF 341 SOUTH BEECH ST., MT. CARMEL) | 1280-000 | -500.00 | | 24,510.19 |
| 05/01/19 | Asset #185<br>55019 | LAW OFFICE OF RICHARD R. FEUDALE | RETURN OF DEPOSIT (SALE OF 912 N. SHAMOKIN ST., SHAMOKIN) | 1280-000 | -500.00 | | 24,010.19 |
| 05/01/19 | 55020 | LAW OFFICE OF RICHARD R. FEUDALE | RETURN OF DEPOSIT (SALE OF 1525-1527 WEST WALNUT ST., COAL TWP.) | 1280-000 | -1,000.00 | | 23,010.19 |
| 05/01/19 | Asset #182<br>55021 | LAW OFFICE OF RICHARD R. FEUDALE | RETURN OF DEPOSIT (SALE OF 140 E. SUNBURY ST., SHAMOKIN) | 1280-000 | -500.00 | | 22,510.19 |
| 05/01/19 | Asset #198<br>55022 | LAW OFFICE OF RICHARD R. FEUDALE | RETURN OF DEPOSIT (SALE OF 0 MILL ST., ST. CLAIR) | 1280-000 | -2,720.00 | | 19,790.19 |
| 05/01/19 | Asset #197<br>55023 | LAW OFFICE OF RICHARD R. FEUDALE | RETURN OF DEPOSIT (SALE OF 234 EAST HIGH ST., COALDALE) | 1280-000 | -540.00 | | 19,250.19 |
| 05/01/19 | Asset #196<br>55024 | LAW OFFICE OF RICHARD R. FEUDALE | RETURN OF DEPOSIT (SALE OF 135 EAST HIGH ST., COALDALE) | 1280-000 | -520.00 | | 18,730.19 |
| 05/01/19 | Asset #205<br>55025 | LAW OFFICE OF RICHARD R. FEUDALE | RETURN OF DEPOSIT (SALE OF 50-52 WATER ST., NEW PHILADELPHIA) | 1280-000 | -500.00 | | 18,230.19 |

Exhibit 9

Page: 152

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 15-03964 MJC | Trustee: | William G. Schwab |
| Case Name: | Apartments And Acquistions LP | Bank Name: | Texas Capital Bank |
| | | Account: | ******1995 - ESCROW Account |
| Taxpayer ID#: | **-***4454 | Blanket Bond: | $6,889,586.00 (per case limit) |
| Period Ending: | 12/08/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/02/19 | Asset #173<br>55026 | LAW OFFICE OF COLE & VARANO | RETURN OF DEPOSIT (SALE OF 151 WEST SAYLOR ST., MT. CARMEL) | 1280-000 | -500.00 | | 17,730.19 |
| 05/02/19 | Asset #193<br>55027 | MARKS MCLAUGHLIN & DENNEHY | RETURN OF DEPOSIT (SALE OF 1727 PARK AVE., COAL TOWNSHIP) | 1280-000 | -1,360.00 | | 16,370.19 |
| 05/24/19 | Asset #200<br>55028 | LAW OFFICE OF RICHARD R. FEUDALE | RETURN OF DEPOSIT (SALE OF 94 COAL ST., PORT CARBON) | 1280-000 | -950.00 | | 15,420.19 |
| 05/24/19 | Asset #181<br>55029 | LAW OFFICE OF RICHARD R. FEUDALE | RETURN OF DEPOSIT (SALE OF 918 WEST RACE ST., POTTSVILLE) | 1280-000 | -500.00 | | 14,920.19 |
| 05/24/19 | Asset #180<br>55030 | LAW OFFICE OF RICHARD R. FEUDALE | RETURN OF DEPOSIT (SALE OF 717 WEST RACE ST., POTTSVILLE) | 1280-000 | -500.00 | | 14,420.19 |
| 05/24/19 | Asset #178<br>55031 | LAW OFFICE OF RICHARD R. FEUDALE | RETURN OF DEPOSIT (SALE OF 517 WEST RACE ST., POTTSVILLE) | 1280-000 | -500.00 | | 13,920.19 |
| 05/24/19 | Asset #179<br>55032 | LAW OFFICE OF RICHARD R. FEUDALE | RETURN OF DEPOSIT (SALE OF 525 E. NORWEGIAN ST., POTTSVILLE) | 1280-000 | -500.00 | | 13,420.19 |
| 05/24/19 | 55033 | LAW OFFICE OF RICHARD R. FEUDALE | RETURN OF DEPOSIT (SALE OF 525 E. NORWEGIAN ST., POTTSVILLE) | 1280-003 | -600.00 | | 12,820.19 |
| 05/24/19 | 55033 | LAW OFFICE OF RICHARD R. FEUDALE | RETURN OF DEPOSIT (SALE OF 525 E. NORWEGIAN ST., POTTSVILLE) LAW OFFICE OF RICHARD R. FEUDALE | 1280-003 | 600.00 | | 13,420.19 |
| 05/24/19 | Asset #175<br>55034 | LAW OFFICE OF RICHARD R. FEUDALE | RETURN OF DEPOSIT (SALE OF 9 & 11 NORTH 7TH ST., POTTSVILLE) | 1280-000 | -600.00 | | 12,820.19 |

Exhibit 9

Page: 153

# Form 2
## Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 15-03964 MJC | | | **Trustee:** | William G. Schwab | |
| **Case Name:** | Apartments And Acquistions LP | | | **Bank Name:** | Texas Capital Bank | |
| | | | | **Account:** | ******1995 - ESCROW Account | |
| **Taxpayer ID#:** | **-***4454 | | | **Blanket Bond:** | $6,889,586.00 (per case limit) | |
| **Period Ending:** | 12/08/21 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/18/19 | Asset #204<br>55035 | COVENANT ABSTRACT, INC. | RETURN OF DEPOSIT FOR THE SALE OF 12-22 WIGGIN ST., NEW PHILADELPHIA | 1280-000 | -5,450.00 | | 7,370.19 |
| 06/27/19 | Asset #191 | RICHARD FEUDALE, ESQUIRE | OVER PAYMENT ON DOWN MONEY FOR 1525 & 1527 W. WALNUT ST., COAL TWSP | 1280-000 | 500.00 | | 7,870.19 |
| 07/02/19 | 55036 | MADISON SETTLEMENT SERVICES - SELINSGROVE, LLC | RETURN OF DEPOSIT (SALE OF 103 SOUTH PLUM ST., MT. CARMEL) | 1280-004 | -500.00 | | 7,370.19 |
| 07/31/19 | 55015 | SCHLESINGER & KERSTETTER, LLP | Stop Payment on Check 55015 SCHLESINGER & KERSTETTER, LLP | 1280-004 | 510.00 | | 7,880.19 |
| 08/06/19 | Asset #199<br>55037 | PARAMOUNT ABSTRACT, INC. | RETURN OF DEPOSIT (SALE OF 134 N. THIRD ST., ST. CLAIR) (PER COURT ORDER DATED 3/15/19) | 1280-000 | -5,100.00 | | 2,780.19 |
| 08/08/19 | Asset #188<br>55038 | VINCENT ROVITO, ESQUIRE | RETURN OF DEPOSIT (SALE OF 22-24 SOUTH 1ST ST., COAL TWP.) (PER COURT ORDER DATED 3/15/19) | 1280-000 | -1,000.00 | | 1,780.19 |
| 09/06/19 | | ACORN ESTATES | DOWN MONEY FOR 1525-1527 WEST WALNUT STREET, COAL TWSP ACORN ESTATES | 1280-000 | -500.00 | | 1,280.19 |
| 10/07/19 | 55036 | MADISON SETTLEMENT SERVICES - SELINSGROVE, LLC | Stop Payment on Check 55036 MADISON SETTLEMENT SERVICES - SELINSGROVE, LLC | 1280-004 | 500.00 | | 1,780.19 |

Exhibit 9

Page: 154

# Form 2
## Cash Receipts and Disbursements Record

| | |
|---|---|
| **Case Number:** | 15-03964 MJC |
| **Case Name:** | Apartments And Acquistions LP |
| | |
| **Taxpayer ID#:** | **-***4454 |
| **Period Ending:** | 12/08/21 |

| | |
|---|---|
| **Trustee:** | William G. Schwab |
| **Bank Name:** | Texas Capital Bank |
| **Account:** | ******1995 - ESCROW Account |
| **Blanket Bond:** | $6,889,586.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/19 | | APARTMENTS AND ACQUISTIONS, L.P. | From #####1995 To #####1656 TRANSFER OF FUNDS FROM ESCROW TO CHECKING ACCOUNT (post-petition rents) | 9999-000 | | 1,780.19 | 0.00 |

| | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 1,329.47 | 1,329.47 | $0.00 |
| Less: Bank Transfers | | 0.00 | 1,780.19 | |
| **Subtotal** | | 1,329.47 | -450.72 | |
| Less: Payment to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$1,329.47** | **$-450.72** | |

Exhibit 9

Page: 155

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| Case Number: | 15-03964 MJC | |
| Case Name: | Apartments And Acquistions LP | |
| Taxpayer ID#: | **-***4454 | |
| Period Ending: | 12/08/21 | |

| | |
|---|---|
| Trustee: | William G. Schwab |
| Bank Name: | Signature Bank |
| Account: | ******0651 - Checking Account |
| Blanket Bond: | $6,889,586.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/04/20 | | Texas Capital Bank | Transfer from account ending 1656 | 9999-000 | 92,488.09 | | 92,488.09 |
| 06/18/20 | | SCHUYLKILL COUNTY HOUSING AUTHORITY | RENT FOR 1513 WALNUT STREETM ASHLAND, PA, 27 N. NICE STREET , FRACKVILLE, PA AND 34 HOFFMAN BLVD., ASHLAND, PA | 1222-000 | 1,689.00 | | 94,177.09 |
| 06/18/20 | | SCHUYLKILL COUNTY HOUSING AUTHORITY | RENT FOR 1513 WALNUT STREETM ASHLAND, PA, 27 N. NICE STREET , FRACKVILLE, PA AND 34 HOFFMAN BLVD., ASHLAND, PA SCHUYLKILL COUNTY HOUSING AUTHORITY | 1222-000 | -1,689.00 | | 92,488.09 |
| 07/08/20 | Asset #207 | Greater Columbia Medical | Final Payment | 1249-000 | 1,000.00 | | 93,488.09 |
| 07/08/20 | Asset #206 | MMJ Inc | Final Payment | 1249-000 | 1,000.00 | | 94,488.09 |
| 07/27/20 | 60001 | William G Schwab | unpaid attorneys fees per the court order dated February 21, 2020 | 3110-000 | | 12,500.00 | 81,988.09 |
| 08/19/20 | 60002 | Barclays | Reimbursement of Credit Card Charge (Service of Filed Notice of Compensation to Fegley & Associates, CPA) | 2690-000 | | 56.50 | 81,931.59 |
| 09/21/20 | 60003 | Barclays | Reimbursement of Credit Card Charge (Amended Notice of Amended Fegley, CPA Fee App.) | 2690-000 | | 56.50 | 81,875.09 |
| 12/23/20 | 60004 | Fegley & Associates | ACCOUNTANT FEES PER THE COURT ORDER DATED DECEMBER 4, 2020 | 3410-000 | | 3,137.50 | 78,737.59 |

Exhibit 9

Page: 156

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 15-03964 MJC | **Trustee:** William G. Schwab |
| **Case Name:** | Apartments And Acquistions LP | **Bank Name:** Signature Bank |
| | | **Account:** ******0651 - Checking Account |
| **Taxpayer ID#:** | **-***4454 | **Blanket Bond:** $6,889,586.00 (per case limit) |
| **Period Ending:** | 12/08/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/05/21 | 60005 | INTERNATIONAL SURETIES, LTD. | Blanket bond #016026361<br>Period 1/1/2021 to 1/1/2022 | 2300-000 | | 37.04 | 78,700.55 |
| 11/20/21 | | William G. Schwab, Trustee | attorneyfees | 1129-000 | 26,588.69 | | 105,289.24 |
| 11/20/21 | 60006 | William G. Schwab, Trustee | | 7100-000 | | 39,612.67 | 65,676.57 |
| 11/20/21 | 60007 | William G. Schwab, Esquire | expenses | 7100-000 | | 12,499.19 | 53,177.38 |
| 11/20/21 | 60008 | William G. Schwab, Esquire | attorney fees | 7100-000 | | 26,588.69 | 26,588.69 |
| 11/20/21 | | William G. Schwab, Trustee | attorneyfees | 1129-000 | -26,588.69 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 94,488.09 | 94,488.09 | $0.00 |
| Less: Bank Transfers | 92,488.09 | 0.00 | |
| **Subtotal** | 2,000.00 | 94,488.09 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$2,000.00** | **$94,488.09** | |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **Checking # ******0150** | 34,577.00 | 27,366.18 | 0.00 |
| **Checking # ******0154** | 9,000.00 | 0.00 | 0.00 |
| **Checking # ******0651** | 2,000.00 | 94,488.09 | 0.00 |
| **Checking # ******1649** | -10,000.00 | 0.00 | 0.00 |
| **Checking # ******1656** | 364,029.59 | 279,532.51 | 0.00 |
| **Checking # ******1995** | 1,329.47 | -450.72 | 0.00 |
| | $400,936.06 | $400,936.06 | $0.00 |